# EXHIBIT E

**UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF MARYLAND**

LA UNIÓN DEL PUEBLO ENTERO, et al.,

*Plaintiffs*,

v.

DONALD J. TRUMP, sued in his official capacity
as President of the United States, et al.,

*Defendants*.

Civil Action No. 8:19-CV-02710-PX

**DECLARATION OF KIMBALL W. BRACE**

## I.        INTRODUCTION

1.        I am the president of Election Data Services, Inc. (E.D.S. Inc.), a Manassas, Virginia-based consulting firm whose specialty is reapportionment, redistricting matters, election administration issues, and the census.

2.        I have been retained by the plaintiffs in *La Union del Pueblo Entero v. Trump et al.*, Case No. 8-19-cv-02710 (D. Md.).  I have been asked to assess the  impact of a truncated Census field operation and post-processing operation on (i) the apportionment of Congressional seats following the  2020 Census, and (ii) the dilution of the votes of people living in certain counties as a result  of intrastate redistricting.

3.        All the materials considered in forming the opinions contained herein are identified  in this report.  I am being compensated for my work on this matter at an hourly rate of $175, while members of my staff at billed at $140 per hour.

## II.        BACKGROUND AND QUALIFICATIONS

4.        I attended American University in Washington, D.C., from 1969 through 1974 (having taken a year off for the 1972 campaign), where I earned a B.A. degree in Political Science. I started E.D.S. Inc. in 1977 and have been with the company since that time.

5.        Prior to 1977, I was a journalist and employed by companies like NBC News, Congressional Quarterly, and Plus Publications. While I was with NBC News, I was a researcher, advance man, and, during the 1972 election year, an election analyst for the NBC News Elections Unit. One of my responsibilities was to follow the redistricting process that occurred after the 1970 census. At Congressional Quarterly, I was in charge of congressional voting studies. At Plus Publications, I was Associate Editor of a newsletter called *Election Administration Reports*, a bi-weekly publication for state and county election administrators and registrars of voters. A copy of my curriculum vitae is attached as **Exhibit 1**.

6.        As president of E.D.S. Inc., I supervise and direct all major projects in which the company is involved.

7.        E.D.S. Inc. is a research facility and consulting firm dealing with many aspects of the electoral process. The company and its staff have been hired by state and local governments across the nation to provide software, database development services, and consulting services for the creation of districting plans and the analysis of many aspects of the apportionment and redistricting process.

8 .        Since 1979, I, individually and with E.D.S. Inc., have been actively involved in many aspects of the redistricting and reapportionment process, having gone through four full census and redistricting cycles. We have already been retained by several states for the planning and database activities associated with the 2020 redistricting process. I have been a consultant to many state and local governmental organizations around the nation, providing strategic advice and consulting on redistricting matters, coordinating the development of the databases used in the

redistricting process, creating and assisting  others with the creation of districting plans, and

analyzing many aspects of districts and  district configurations.

9.      Over the past 39 years, E.D.S. Inc.'s clients for redistricting services  have come from

more than half the states in the nation.  In  addition, over the past three decades, I have been called

upon to provide reports, expert  witness testimony, and assistance to attorneys in more than 70

different court cases.

10.     Further, I frequently give speeches to groups and organizations and participate in

numerous conferences and panels on various aspects of apportionment, redistricting, and  the

census.  Since the early 1980s, I have been a regular participant and speaker at annual  and bi-

annual meetings of the Task Force on Redistricting of the National Conference of  State

Legislatures ("NCSL").  I have also been on their faculty, as NCSL has conducted five regional

"Get Ready for Redistricting" seminars each decade since 1980.   I was also appointed by the

U.S. Secretary of Commerce to the 2010  Census Advisory Committee, a 20-person advisory

board to the Director of the Census  Bureau and served for two terms.  Earlier this year I was

asked to be NCSL's representative on a series of half-day small-group expert meetings, being

arranged by the Committee on National Statistics (CNSTAT), to delve deeply into and provide

informal discussion/feedback with Census Bureau staff as they continue to develop the

differential privacy-based Disclosure Avoidance System for the 2020 census.   I am regularly

called upon by members of the press with  questions on redistricting, reapportionment, the census,

election administration issues, and  politics in general.

11.     In addition to its redistricting work, E.D.S. Inc. provides assistance in the election

administration field to state and local jurisdictions in such areas as precinct management,  voter

registration systems, and voting equipment evaluation.  E.D.S. Inc. regularly collects election

returns for each state in the nation.  In 1992, the company published a 500-page  volume of

county-level voter registration and voter turnout data, and election returns for  the entire nation

(The Election Data Book: A Statistical Portrait of Voting in America, 1992  (Bernan Press, 1993)).  While we only published the single volume, we have continued to  compile an electronic county-level database for each general election since that time, which  we sell to numerous institutions and organizations.

1 2 .   I personally have been involved in the election administration field for over 40 years.  I have worked for federal government clients (Federal Election Commission, Election Administration Commission, GAO, Library of Congress) along with a number of  state governments on different aspects of election administration.  These include studies on  voter registration systems as well as voting equipment.

13.    Since 2008, I have been a poll  worker in Prince William County, VA where I live.  Because the state holds elections every  year and due to my interest in all aspects of election administration, I have graduated to  now being "chief judge" in the precincts that I have been assigned to work.  In 2012, the  county experienced long lines at the polls on Election Day, and I was then appointed to a 20-person task force by the County Board of Supervisors to investigate the cause of the  problems.  Because of my data background, I compiled and analyzed all the data used by the task force, presenting updates at our bi-weekly meetings over the 5-month life of the task force.  With the retirement of the County's General Registrar (director of elections for  the county), I was asked to take over the 11-person office.  While I declined the full time job  offer, I did agree to be the Acting General Registrar for four months while the county  conducted a search for a full time replacement.  I have continued to be actively involved in  election administration issues within the county since that time.  I have continued to be involved with the county, now serving as chief judge in a number of rotating precincts that need assistance with each election, as well as serving on the County's Historical Commission since 2015 (and elected Chairman twice since 2017).

## III.    U.S. CONGRESSIONAL REAPPORTIONMENT:  BASELINE PROJECTIONS FOR  2020

14.    For the past four decades I and Election Data Services have studied and issued yearly reports on the apportionment process using new population estimates released by the Census Bureau and private demographic firms.  All our reports can be found at our website: www.electiondataservices.com, under the "Research" tab.  We have become a staple for the press and others to cite when looking at the shift that is occurring in population between different states.

15.    In the mid-1980s, E.D.S. Inc. developed software to calculate the distribution of congressional districts to the states based on population or other data.  Initially developed  in the Basic programming language, in the early 1990s, we reprogrammed it as macros for  Excel spreadsheets.  The program implemented the "method of equal proportions" formula  that was adopted by the U.S. Congress in 1941 as the official manner to divide seats in the  US House of Representatives among the states.  As the Constitution stipulates, each state is  provided at least one initial seat in the House of Representatives.  The formula is actually  used to apportion the remaining 385 districts.  The formula works as follows:

> The rest of the seats are handed out based on statistical "priority values"  assigned to each additional seat that a state might get.  In as close to plain  English as the formula will allow, these priority values are calculated in a  two-step process that requires dividing a state's population by the square  root of the product of the number of seats it's already been assigned and that number plus one.  The priority numbers are then rank ordered:  "State A" will  get an additional seat if its priority value for that seat is greater than any  other state's.  The seats are disbursed to states based on these rankings until  all 435 have been awarded.[1]

---

[1] Greg Giroux, "Before Redistricting, That Other 'R' Word," CQ Weekly (Nov. 30, 2009); *see also*  Kristin D. Burnett, "Congressional Apportionment: 2010 Census Briefs," U.S. Census Bureau (Nov.  2011), https://www.census.gov/prod/cen2010/briefs/c2010br-08.pdf.

16.     Our reapportionment program calculates not only how many seats each state would receive based on the population or other numbers put into the formula, but it also calculates and reports the number of people a state gained its last seat by or lost the next seat by. It reports the last seat number that is given to a state, as well as what number seat the next district would be if the calculations continued past the 435 seat cut-off. The program also allows the user to change the maximum number of seats to be calculated. Finally, the program calculates the ideal district size for each state, by taking the state's total population and dividing it by the number of seats that the state has been awarded.

17.     On at least a yearly basis, we have utilized the apportionment program to analyze the Census Bureau's annual state population estimates, which are usually released in late December each year. Our resulting studies and press releases have been consistently referenced by the media and scholars. Our studies are usually released the same day the Census Bureau estimates are unveiled and can be found on our website (www.electiondataservices.com). All of our historical studies (back to when we started them in 1994) and press releases are also kept on our website, available for all to see. The same tables have also been generated from the final decennial population numbers each decade back to 1940. Our website also has a historical table, that we have continued to update, showing the number of seats given to each state each decade back to the nation's founding in 1789.

18.     We can utilize the annual estimates from the Bureau to create reliable projections of what the population, by state, might be at the time of the next decennial census (April 1 of the year ending in "0") and test those estimates on the anticipated deviations that will result. We do this projection each year and report the results in our press releases. A copy of our most recent study, released December 30, 2019, is attached to this report as **Exhibit 2**. For the purposes of studying the 2019 population estimates released by the Census Bureau in December 2019, E.D.S. Inc. created a series of estimates for possible 2020 population projections based upon

various amounts of change that were apparent in the Bureau's data. The three trend models used various time factors that the change would be calculated upon.

19.     While our most recent study also reported on a "short-term change", a "mid-term change" and a "long-term change" model, at this point in the decade (when the Census is currently ongoing) it is logical to focus on just the "short-term change" model.

20.     Using the 2019 population estimates, I am able to calculate a projected allocation of seats in the House of Representatives. I calculate the number of seats to be apportioned to each State based upon the so-called "method of equal proportions." As discussed above, under this formula, the population of each state is multiplied by a constant that is mathematically determined to test the priority of each state for an additional seat in the House. The only variable entered into the formula is the population of the states, as reported in the decennial Census. Any variation in the population will modify the priority ranking of the states and can cause a state to lose, or to fail to gain, an additional seat.

21.     As we reported repeatedly in our 2019 report, and have continued to stress in press interviews, speeches, and conversations, the apportionment formula is very susceptible to slight changes in state's individual populations and how they relate to other states' populations. We always demonstrate this vulnerability by looking at the states that fall close to the magic 435 cut-off for seats.

### 2019 Reapportionment Analysis

### 2020 Projections (using 2018-2019 short-term trend)

| | Last Five Seats | Margin of Gain | | Next Seats | Margin of Loss |
|---|---|---|---|---|---|
| 431 | Illinois (17th) | 126,052 | 436 | Alabama (17th) | 10,072 |
| 432 | New York (26th) | 61,279 | 437 | Minnesota (8th) | 21,992 |
| 433 | Texas (39th) | 79,742 | 438 | Ohio (16th) | 74,135 |
| 434 | Montana (2nd) | 2,402 | 439 | California (53rd) | 344,367 |
| 435 | Florida (29th) | 44,285 | 440 | Rhode Island (2nd) | 14,539 |

7

22.     All of the above states are very possible to change their ranking, and therefore their allocation of seats, when the final population numbers are published at the end of this year.

23.     We've seen this happen in past decades, as we always note in our studies, when circumstances like weather events have affected apportionment.  The Census Bureau's estimated populations released for 2005 showed **Louisiana** would keep all their congressional districts that decade.  Even the Bureau's own projections for 2010 released that same year showed **Louisiana** staying the same.  Then hurricane Katrina hit **Louisiana** at the end of August 2005 (after the date of the population estimates).  Devastation and population loss impacted New Orleans in a major way, and when the Bureau's 2006 population estimates were released **Louisiana** was looking at losing a congressional seat.  That was ultimately confirmed when the 2010 Census was taken, and state data was released at the end of that year.  Just last week, when Hurricane Laura came ashore in the Gulf Coast, I was called by several media and a Louisiana State Senator wondering about the likely impact on 2020.  The current hurricane season, wild fires, and the ongoing COVID-19 pandemic make it more likely that undercounts will be exacerbated, particularly if Census operations are truncated.

24.     A changed practice on how to count the military overseas could also change the final apportionment when it is announced December 31, 2020. For the 2020 Census the Census Bureau has changed the "residency rules" for counting the military by creating a distinction between personnel who are *deployed* overseas (usually for short periods of time) compared to those who are *stationed* or *assigned* overseas (frequently for longer periods of time).  The Bureau will use DOD's administrative records to count *deployed* personnel at their usual residence in the US for both apportionment and redistricting purposes (they will be embedded within the state's resident population counts).  On the other hand, personnel who are *stationed* or *assigned* overseas will be counted to their "home state of record" for apportionment purposes only and will show up as part of a state's total "overseas count" when the Bureau releases the final and

official apportionment data by December, 31, 2020. Military sources have told the Census Bureau that of all overseas military, approximately 15% are *deployed* personnel and 85% are *stationed* or *assigned* overseas. Overseas military personnel have been a factor in the apportionment formula for the past several decades, including the switching of the final district in 2000 that went from **Utah** to **North Carolina**.

25.    These numbers are likely to also be significantly impacted by how well the Commerce Department and Census Bureau conducts the census, how well the American public responds to this decennial exercise, the first Census where major components will be conducted via the internet, and whether the discussion on a Census citizenship question over the past year will cause some groups to avoid participating. With these complications and policies described above, the truncation of the 2020 Census field operations and post-processing is likely to prevent enumeration of people in hard to count communities and increase the differential undercount.

26.    As I noted in EDS's report from last year's we cautioned users that even though there is a very short time before the Census, the population projections are still subject to change. "We are now at a place where the rubber meets the road," I said. "How well does the Census Bureau and the Trump administration put on the greatest mobilization of government resources outside of war time? How well will the public respond and answer the Census, given the competing focuses of everyday life and the need to utilize the internet? Will the fear of foreign intervention also impact the census?" I noted. "Having worked with Census data and estimates since the 1970s, it is important to remember that major events like Katrina and the 2008 recession each changed population growth patterns and that impacted and changed the next apportionment," I said.

27.    The ore apparent with the low response rates still being identified across the country. Because the Census Bureau has had to react to the pandemic that appeared right when the counting process was beginning, they initially requested a delay of four months in the reporting

requirements in proposed language to Congress.  Yet, in the last month the Trump administration has pulled back that delay, and instead reinstituted the original reporting requirements of December 31, 2020 for the apportionment numbers.  As a result, the Bureau has shortened the time to find people who have not responded to the census, thinned down the time to process the census questionnaires, and cut various procedural processes to check whether the counting process is correct.

28.    Just this morning, the Bureau's website was showing a nationwide response rate of just 64.9% as of Saturday evening, August 29th, 2020, their latest estimates.  Additionally, they note another 16.9% have been enumerated in the follow-up procedure called Non-Response Follow Up (NRFU), for a total nationwide enumerated rate of 81.7%.

29.    But these "enumerated rates" vary greatly by state.  Idaho is currently at the highest rate of 96.5%, helped greatly from the 27.8% that were found in the NRFU program.  The state of New Mexico is at the bottom of the list, showing a self-response rate of 55.6%, an enumerated in Nonresponse rate of 15.6%, and a total enumerated rate of 71.2%.

30.    Looking at four of the five states where the last five seats are expected to be allocated, those states are also all below the average self-response rate for the nation, which is 64.9 % as of August 29, 2020.  For example, New York has a self-response rate of 61.0 %, Florida has a self-response rate of 61.5%, and Texas has a self-response rate of 60.2%.  If the final population counts of these three states, that are currently projected to gain one of the last  congressional seats, are undercounted, by even tens of thousands of people, those states will lose a congressional seat to a different state.

31.    **Exhibit 3** in this report is a table of these response rates reported this morning where I have sorted the states by the overall enumerated rates.  At the bottom of the list are the mostly southern states of New Mexico, Georgia, Puerto Rico, Arizona, Alabama, Montana, South Carolina, Mississippi, North Carolina, Louisiana, Florida and Texas (listed in order of least

enumerated rate to higher).   Except for Montana, all of these listed states have higher than average concentration of minority racial groups in their population.

32.     Clearly minority racial groups are being negatively affected disproportionately by the challenges of this Census.  When one uses the Bureau's same reporting system to look down at the tract level, one can find the lowest self-response rates in areas heavily populated by African-Americans (including inner cities), Hispanics (including colonias), and Native America communities (reservations).  On the other hand, the best self-response rates are in suburban communities.  Unfortunately, the Bureau does not report the NRFU numbers at the tract level, so it is unknown whether that process is successful or not.

33.     The Bureau's changes to the timeline for the counting and post-count process will likely result in a greater undercount than experienced in prior censuses.  Based on my experience and knowledge, this will likely have a significant effect on the accuracy of the census, meaning more individuals will be missed in certain underperforming states and in hard to count communities.  There is also a strong potential to impact a number of states in the apportionment process if the period for counting and post-processing is truncated to September 30.  Furthermore, states use Census data in their state legislative redistricting processes, and undercounts of hard to count communities can result in the loss of state and local legislative seats for the undercounted areas.

I declare under penalty of perjury that the foregoing is true and correct.

Kimball W. Brace

Kimball W. Brace

Executed on August 31, 2020 at Manassas, Virginia.

# APPENDIX 1

## (Exhibit 1 to Declaration of Kimball W. Brace)

VITA

# KIMBALL WILLIAM BRACE

Election Data Services, Inc.
6171 Emerywood Court
Manassas, VA 20112-3078

703 580-7267 or 202 789-2004 phone
703 580-6258 fax
**kbrace@electiondataservices.com** or **kbrace@aol.com**

Kimball Brace is the president of Election Data Services Inc., a consulting firm that specializes in redistricting, election administration, and the analysis and presentation of census and political data. Mr. Brace graduated from the American University in Washington, D.C., (B.A., Political Science) in 1974 and founded Election Data Services in 1977.

## Redistricting Consulting

Activities include software development; construction of geographic, demographic, or election databases; development and analysis of alternative redistricting plans; general consulting, and onsite technical assistance with redistricting operations.

### *Congressional and Legislative Redistricting*

Arizona Independent Redistricting Commission: Election database, 2001

Arizona Legislature, Legislative Council: Election database, 2001

Colorado General Assembly, Legislative Council: Geographic, demographic, and election databases, 1990–91

Connecticut General Assembly
- Joint Committee on Legislative Management: Election database, 2001; and software, databases, general consulting, and onsite technical assistance, 1990–91
- Senate and House Democratic Caucuses: Demographic database and consulting, 2001

Florida Legislature, House of Rep.: Geographic, demographic, and election databases, 1989–92

Illinois General Assembly
- Speaker of House and Senate Minority Leader: Software, databases, general consulting, and onsite technical assistance, 2000–02,
- Speaker of House and President of Senate: Software, databases, general consulting, and onsite technical assistance, 2018-current, 2009-2012, 1990–92, and 1981-82

Iowa General Assembly, Legislative Service Bureau and Legislative Council: Software, databases, general consulting, and onsite technical assistance, 2000–01 and 1990–91

Kansas Legislature: Databases and plan development (state senate and house districts), 1989

Massachusetts General Court
- Senate Democratic caucus: Election database and general consulting, 2001–02
- Joint Reapportionment Committees: Databases and plan development (cong,, state senate, and state house districts), 1991–93, 2010-2012

Kimball W. Brace, Vita, page 2

**(Redistricting Consulting, cont.)**

Michigan Legislature: Geographic, demographic, and election databases, 1990–92; databases and plan development (cong., state senate, and state house districts), 1981-82

Missouri Redistricting Commission: General consulting, 1991–92

Commonwealth of Pennsylvania: General consulting, 1992

Rhode Island General Assembly and Reapportionment Commissions
- Software, databases, plan development, and onsite assistance (cong., state senate, and state house districts), 2016- current, 2010-2012, 2001–02 and 1991–92
- Databases and plan development (state senate districts), 1982-83

State of South Carolina: Plan development and analysis (senate), U.S. Dept. of Justice, 1983–84

*Local Government Redistricting*

Orange County, Calif.: Plan development (county board), 1991–92

City of Bridgeport, Conn.: Databases and plan development (city council), 2011-2012 and 2002–03

Cook County, Ill.: Software, databases, and general consulting (county board), 2010-2012, 2001–02, 1992–1993, and 1989

Lake County, Ill.: Databases and plan development (county board), 2011 and 1981

City of Chicago, Ill.: Software, databases, general consulting, and onsite technical assistance (city wards), 2010-2012, 2001–02 and 1991–92

City of North Chicago, Ill.: Databases and plan development (city council), 1991 and 1983

City of Annapolis, Md.: Databases and plan development (city council), 1984

City of Boston, Mass.: Databases and plan development (city council), 2011-2012, 2001-2002, and 1993

City of New Rochelle, N.Y.: Databases and plan development (city council), 1991–92

City of New York, N.Y.: Databases and plan development (city council), 1990–91

Cities of Pawtucket, Providence, East Providence, and Warwick, and town of North Providence, R.I.: Databases and plan development (city wards and voting districts), 2011-2012, 2002

City of Woonsocket and towns of Charlestown, Johnston, Lincoln, Scituate and Westerly, R.I.: Databases and plan development (voting districts), 2011-2012, 2002; also Westerly 1993

City of Houston, Tex.: Databases and plan development (city council), 1979 — recommended by U.S. Department of Justice

City of Norfolk, Va.: Databases and plan development (city council), 1983–84 — for Lawyers' Committee for Civil Rights

Virginia Beach, Va.: Databases and plan development (city council), 2011-2012, 2001–02, 1995, and 1993

*Other Activities*

International Foundation for Electoral Systems (IFES) and U.S. Department of State: redistricting seminar, Almaty, Kazakhstan, 1995

Kimball W. Brace, Vita, page 3

Library of Congress, Congressional Research Service: Consulting on reapportionment, redistricting, voting behavior and election administration

National Conference of State Legislatures (NCSL): Numerous presentations on variety of redistricting and election administration topics, 1980 - current

## Election Administration Consulting

Activities include seminars on election administration topics and studies on voting behavior, voting equipment, and voter registration systems.

Prince William County, VA:
 2013 – Appointed by Board of County Supervisors to 15 member Task Force on Long Lines following 2012 election.  Asked and appointed by County's Electoral Board to be Acting General Registrar for 5-month period between full-time Registrars.
 2008 - current – poll worker and now chief judge for various precincts in county

U.S. Election Assistance Commission (EAC): Served as subcontractor to prime contractors who compiled survey results from 2008 and 2010 Election Administration and Voting Survey.

U.S. Election Assistance Commission (EAC): Compile, analyze, and report the results of a survey distributed to state election directors during FY–2007. Survey results were presented in the following reports of the EAC: *The Impact of the National Voter Registration Act of 1993 on the Administration of Elections for Federal Office, 2005–2006, A Report to the 110th Congress,* June 30, 2007; *Uniformed and Overseas Citizens Absentee Voting Act (UOCAVA), Survey Report Findings,* September, 2007; and *The 2006 Election Administration and Voting Survey, A Summary of Key Findings,* December, 2007.

U.S. Election Assistance Commission (EAC): Compile, analyze, and report the results of three surveys distributed to state election directors during FY–2005: Election Day, Military and Overseas Absentee Ballot (UOCAVA), and Voter Registration (NVRA) Surveys. Survey results were presented in the following reports: *Final Report of the 2004 Election Day Survey,* by Kimball W. Brace and Dr. Michael P. McDonald, September 27, 2005; and *Impact of the National Voter Registration Act of 1993 on the Administration of Elections for Federal Office, 2003–2004, A Report to the 109th Congress,* June 30, 2005.

Rhode Island Secretary of State: Verification of precinct and district assignment codes in municipal registered voter files and production of street files for a statewide voter registration database, on-going maintenance of street file, 2004-2006, 2008-2014, 2016-2017.

Rhode Island Secretary of State, State Board of Elections & all cities & towns: production of precinct maps statewide, 2012, 2002, 1992

District of Columbia, Board of Elections and Ethics (DCBOEE): Verification of election ward, Advisory Neighborhood Commission (ANC), and Single-Member District (SMD) boundaries and production of a new street locator, 2003. Similar project, 1993.

Harris County, Tex.: Analysis of census demographics to identify precincts with language minority populations requiring bilingual assistance, 2002–03

Kimball W. Brace, Vita, page 4

**(Election Administration Consulting, cont.)**

Cook County, Ill., Election Department and Chicago Board of Election Commissioners:
- Analysis of census demographics to identify precincts with language minority populations requiring bilingual assistance, 2019, 2010-2013, 2002–03
- Study on voting equipment usage and evaluation of punch card voting system, 1997

Chicago Board of Election Commissioners: Worked with Executive Director & staff in Mapping Dept. to redraw citywide precincts, eliminate over 600 to save costs, 2011-12

Library of Congress, Congressional Research Service: Nationwide, biannual studies on voter registration and turnout rates, 1978–2002

U.S. General Accounting Office (GAO), U.S. Dept. of Justice, and numerous voting equipment vendors and media: Data on voting equipment usage throughout the United States, 1980–present

Needs assessments and systems requirement analyses for the development of statewide voter registration systems:
- Illinois State Board of Elections: 1997
- North Carolina State Board of Elections, 1995
- Secretary of Commonwealth of Pennsylvania, 1996

Federal Election Commission, Office of Election Administration:
- Study on integrating local voter registration databases into statewide systems, 1995
- Nationwide workshops on election administration topics, 1979–80
- Study on use of statistics by local election offices, 1978–79

Cuyahoga County, Ohio, Board of Elections: Feasibility study on voting equipment, 1979

Winograd Commission, Democratic National Committee: Analysis of voting patterns, voter registration and turnout rates, and campaign expenditures from 1976 primary elections

## Mapping and GIS

Activities include mapping and GIS software development (geographic information systems) for election administration and updating TIGER/Line files for the decennial census.

2000 Census Transportation Planning Package (CTPP), 1998–99: GIS software for the U.S. Department of Transportation to distribute to 400 metropolitan planning organizations (MPOs) and state transportation departments for mapping traffic analysis zones (TAZs) for the 2000 census; provided technical software support to MPOs

Census 2000, 2010 and 2020 Redistricting Data Program, Block Boundary Suggestion Project (Phase 1) and Voting District Project (Phase 2), 1995–99: GIS software and provided software, databases, and technical software support to the following program participants:
- Alaska Department of Labor
- Connecticut Joint Committee on Legislative Management
- Illinois State Board of Elections
- Indiana Legislative Services Agency
- Iowa Legislative Service Bureau

Kimball W. Brace, Vita, page 5

**(Mapping & GIS Support, cont.)**

- New Mexico Legislative Council Service
- Rhode Island General Assembly
- Virginia Division of Legislative Services

Developed PRECIS® Precinct Information System—GIS software to delineate voting precinct boundaries—and delivered software, databases, and technical software support to the following state and local election organizations (with date of installation):

- Cook County, Ill., Department of Elections (1993)
- Marion County, Fla., Supervisor of Elections (1995)
- Berks County Clerk, Penn. (1995)
- Hamilton County, Ohio, Board of Elections (1997)
- Brevard County, Fla., Supervisor of Elections (1999)
- Osceola County, Fla., Supervisor of Elections (1999)
- Multnomah County, Ore, Elections Division (1999)
- Chatham County, Ga., Board of Elections (2000)
- City of Chicago, Ill., Board of Election Commissioners (2000)
- Mahoning County, Ohio, Board of Elections (2000)
- Iowa Secretary of State, Election and Voter Registrations Divisions (2001)
- Woodbury County, Iowa, Elections Department (2001)
- Franklin County, Ohio, Board of Elections (2001)
- Cobb County, Ga., Board of Elections and Voter Registration (2002)

Illinois State Board of Elections, Chicago Board of Election Commissioners, and Cook County Election Department: Detailed maps of congressional, legislative, judicial districts, 1992

Associated Press: Development of election night mapping system, 1994

## Litigation Support

Activities include data analysis, preparation of court documents and expert witness testimony. Areas of expertise include the census, demographic databases, district compactness and contiguity, racial bloc voting, communities of interest, and voting systems. Redistricting litigation activities also include database construction and the preparation of substitute plans.

*State of Alabama vs. US Department of Commerce, et al* (2019-2020) apportionment & citizenship data

*NAACP vs. Denise Merrill, CT Secretary of State, et al* (2019-2020) state legislative redistricting and prisoner populations

*Latasha Holloway, et al. v. City of Virginia Beach, VA* (2019) city council redistricting

*Joseph V. Aguirre vs. City of Placentia, CA* (2018-2019), city council redistricting

*Davidson, et al & ACLU of Rhode Island vs. City of Cranston, RI* (2014-16), city council & school committee redistricting with prisoner populations.

*Navaho Nation v. San Juan County, UT* (2014-17) county commissioner & school board districts.

*Michael Puyana vs. State of Rhode Island* (2012) state legislature redistricting

Kimball W. Brace, Vita, page 6

**(Litigation Support, cont.)**

*United States of America v. Osceola County, Florida,* (2006)*,* county commissioner districts.

*Deeds vs McDonnell* (2005), Va. Attorney General Recount

*Indiana Democratic Party, et al., v. Todd Rokita, et al.* (2005)*,* voter identification.

*Linda Shade v. Maryland State Board of Elections* (2004), electronic voting systems

*Gongaley v. City of Aurora, Ill.* (2003), city council districts

*State of Indiana v. Sadler* (2003), ballot design (city of Indianapolis-Marion County, Ind.)

*Peterson v. Borst* (2002–03), city-council districts (city of Indianapolis-Marion County, Ind.)

*New Rochelle Voter Defense Fund v. City of New Rochelle, City Council of New Rochelle, and Westchester County Board Of Elections* (2003), city council districts (New York)

*Charles Daniels and Eric Torres v. City of Milwaukee Common Council* (2003), council districts (Wisconsin)

*The Louisiana House of Representatives v. Ashcroft* (2002–03), state house districts

*Camacho v. Galvin* and *Black Political Caucus v. Galvin* (2002–03), state house districts (Massachusetts)

*Latino Voting Rights Committee of Rhode Island, et al., v. Edward S. Inman, III, et al. (2002–03),* state senate districts

*Metts, v. Harmon, Almond, and Harwood, et al. (2002–03),* state senate districts (Rhode Island)

*Joseph F. Parella, et al. v. William Irons, et al. (2002–03),* state senate districts (Rhode Island)

*Jackson v. County of Kankakee* (2001–02), county commissioner districts (Illinois)

*Corbett, et al., v. Sullivan, et al.* (2002), commissioner districts (St Louis County, Missouri)

*Harold Frank, et al., v. Forest County, et al.* (2001–02), county commissioner districts (Wisc.)

*Albert Gore, Jr., et al., v. Katherine Harris as Secretary of State, State of Florida, et al., and The Miami Dade County Canvassing Board, et al., and The Nassau County Canvassing Board, et al., and The Palm Beach County Canvassing Board, et al., and George W. Bush, et al* (2000), voting equipment design — Leon County, Fla., Circuit Court hearing, December 2, 2000, on disputed ballots in Broward, Volusia, Miami-Dade, and Palm Beach counties from the November 7, 2000, presidential election.

*Barnett v. Daley/PACI v. Daley/Bonilla v. Chicago City Council* (1992–98), city wards

*Donald Moon, et al. v. M. Bruce Meadows, etc and Curtis W. Harris, et al.* (1996–98), congressional districts (Virginia)

*Melvin R. Simpson, et al. v. City of Hampton, et al.* (1996–97), city council districts (Va.)

*Vera vs. Bush* (1996), Texas redistricting

*In the Matter of the Redistricting of Shawnee County Kansas and Kingman, et al. v. Board of County Commissioners of Shawnee County, Kansas* (1996), commissioner districts

*Vecinos de Barrio Uno v. City of Holyoke* (1992–96), city council districts (Massachusetts)

Kimball W. Brace, Vita, page 7

**(Litigation Support, cont.)**

*Torres v. Cuomo* (1992–95), congressional districts (New York)

*DeGrandy v. Wetherell* (1992–94), congressional, senate, and house districts (Florida)

*Johnson v. Miller* (1994), congressional districts (Georgia)

*Jackson, et al v Nassau County Board of Supervisors* (1993), form of government (N.Y.)

*Gonzalez v. Monterey County, California* (1992), county board districts

*LaPaille v. Illinois Legislative Redistricting Commission* (1992), senate and house districts

*Black Political Task Force v. Connolly* (1992), senate and house districts (Massachusetts)

*Nash v. Blunt* (1992), house districts (Missouri)

*Fund for Accurate and Informed Representation v. Weprin* (1992), assembly districts (N.Y.)

*Mellow v. Mitchell* (1992), congressional districts (Pennsylvania)

*Phillip Langsdon v. Milsaps* (1992), house districts (Tennessee)

*Smith v. Board of Supervisors of Brunswick County* (1992), supervisor districts (Virginia)

*People of the State of Illinois ex. rel. Burris v. Ryan* (1991–92), senate and house districts

*Good v. Austin* (1991–92), congressional districts (Michigan)

*Neff v. Austin* (1991–92), senate and house districts (Michigan)

*Hastert v. Illinois State Board of Elections* (1991), congressional districts

*Republican Party of Virginia et al. v. Wilder* (1991), senate and house districts

*Jamerson et al. v. Anderson* (1991), senate districts (Virginia)

*Ralph Brown v. Iowa Legislative Services Bureau* (1991), redistricting database access

*Williams, et al. v. State Board of Election* (1989), judicial districts (Cook County, Ill.)

*Fifth Ward Precinct 1A Coalition and Progressive Association v. Jefferson Parish School Board* (1988–89), school board districts (Louisiana)

*Michael V. Roberts v. Jerry Wamser* (1987–89), St. Louis, Mo., voting equipment

*Brown v. Board of Commissioners of the City of Chattanooga, Tenn.* (1988), county commissioner districts

*Business Records Corporation v. Ransom F. Shoup & Co., Inc.* (1988), voting equip. patent

*East Jefferson Coalition for Leadership v. The Parish of Jefferson* (1987–88), parish council districts (Louisiana)

*Buckanaga v. Sisseton School District* (1987–88), school board districts (South Dakota)

*Griffin v. City of Providence* (1986–87), city council districts (Rhode Island)

*United States of America v. City of Los Angeles* (1986), city council districts

*Latino Political Action Committee v. City of Boston* (1984–85), city council districts

*Ketchum v. Byrne* (1982–85), city council districts (Chicago, Ill.)

Kimball W. Brace, Vita, page 8

**(Litigation Support, cont.)**

*State of South Carolina v. United States* (1983–84), senate districts — U.S. Dept. of Justice

*Collins v. City of Norfolk* (1983–84), city council districts (Virginia) — for Lawyers' Committee for Civil Rights

*Rybicki v. State Board of Elections* (1981–83), senate and house districts (Illinois)

*Licht v. State of Rhode Island* (1982–83), senate districts (Rhode Island)

*Agerstrand v. Austin* (1982), congressional districts (Michigan)

*Farnum v. State of Rhode Island* (1982), senate districts (Rhode Island)

*In Re Illinois Congressional District Reapportionment Cases* (1981), congressional districts

## Publications

"EAC Survey Sheds Light on Election Administration", *Roll Call*, October 27, 2005 (with Michael McDonald)

*Developing a Statewide Voter Registration Database: Procedures, Alternatives, and General Models*, by Kimball W. Brace and M. Glenn Newkirk, edited by William Kimberling, (Washington, D.C.: Federal Election Commission, Office of Election Administration, Autumn 1997).

*The Election Data Book: A Statistical Portrait of Voting in America*, 1992, Kimball W. Brace, ed., (Bernan Press, 1993)

"Geographic Compactness and Redistricting: Have We Gone Too Far?", presented to Midwestern Political Science Association, April 1993 (with D. Chapin and R. Niemi)

"Whose Data is it Anyway: Conflicts between Freedom of Information and Trade Secret Protection in Redistricting", *Stetson University Law Review*, Spring 1992 (with D. Chapin and W. Arden)

"Numbers, Colors, and Shapes in Redistricting," *State Government News*, December 1991 (with D. Chapin)

"Redistricting Roulette," *Campaigns and Elections*, March 1991 (with D. Chapin)

"Redistricting Guidelines: A Summary", presented to the Reapportionment Task Force, National Conference on State Legislatures, November 9, 1990 (with D. Chapin and J. Waliszewski)

"The 65 Percent Rule in Legislative Districting for Racial Minorities: The Mathematics of Minority Voting Equality," *Law and Policy*, January 1988 (with B. Grofman, L. Handley, and R. Niemi)

"Does Redistricting Aimed to Help Blacks Necessarily Help Republicans?" *Journal of Politics*, February 1987 (with B. Grofman and L. Handley)

"New Census Tools," *American Demographics*, July/August 1980

Kimball W. Brace, Vita, page 9

## Professional Activities

Member, Task Force on Long Lines in 2012 Election, Prince William County, VA

Member, 2010 Census Advisory Committee, a 20-member panel advising the Director of the Census on the planning and administration of the 2010 census.

Delegate, Second Trilateral Conference on Electoral Systems (Canada, Mexico, and United States), Ontario, Canada, 1995; and Third Trilateral Conference on Electoral Systems, Washington, D.C., 1996

Member, American Association of Political Consultants

Member, American Association for Public Opinion Research

Member, American Political Science Association

Member, Association of American Geographers, Census Advisory Committee

Member Board of Directors, Association of Public Data Users

Member, National Center for Policy Alternatives, Voter Participation Advisory Committee

Member, Urban and Regional Information Systems Association


## Historical Activities

Member, Manassas Battlefield Trust Board Member, 2018 -- current

Member, Historical Commission, Prince William County, VA., 2015 – current. Elected Chairman in 2017, re-elected 2018

Member of Executive Committee & head of GIS Committee, Bull Run Civil War Round Table, Centerville, VA. 2015 – current

Member, Washington Capitals Fan Club, Executive Board 2017 -- current


February, 2020

# APPENDIX 2

**(Exhibit 2 to Declaration of Kimball W. Brace)**



**Election Data Services**

6171 Emerywood Court
Manassas, Virginia  20112

202 789.2004  tel.  or
703 580.7267
703 580.6258   fax
Info@electiondataservices.com

**FOR  IMMEDIATE  RELEASE**

Date: December 30, 2019
Contact: Kimball W. Brace
Tel.: (202) 789–2004 or (703) 580-7267
Email: kbrace@electiondataservices.com
Website: www.electiondataservices.com

# Montana Gains California's Seat
# With New 2019 Census Estimates;
# But Alabama & Ohio to also lose by 2020

New Census Bureau population estimates for 2019 released today shows a change of one more seat between two states from last year's study generated by Election Data Services, Inc. on which states would gain or lose congressional seats if the current estimate numbers were used for apportionment in 2019.   But projecting these numbers to 2020, using several different methods, leads to more states being impacted by the decennial census scheduled to take place in just four months. These numbers could also be majorly impacted by how well the Commerce Department and Census Bureau conducts the census, how well the American public responds to this decennial exercise, the first where major components will be conducted via the internet, and whether the discussion on citizenship over the past year will cause some groups to avoid participating.  A changed practice on how to count the military overseas could also change the final apportionment when it is announced December 31, 2020.

The Bureau's 2019 total population estimates show that now 15 states will be impacted by changes in their congressional delegation if these new numbers were used for apportionment today. The state of **Montana** joins the previously indicated states of **Arizona, Colorado, Florida**, **North Carolina,** and **Oregon** to each gain a single seat while the state of **Texas** is now shown to gain a second seat with the new data.   The state of **California** joins the states of **Illinois**, **Michigan, Minnesota, New York, Pennsylvania, Rhode Island,** and **West Virginia** to lose a seat in Congress using the new data.  A map of the 2019 numbers is attached.

The new numbers, however, reflect subtle changes taking place across the nation in birth and death rates and resulting total population numbers that become magnified when the information is projected forward to coincide with the taking of the Census on April 1, 2020.  Election Data Services created a variety of different methodologies to project the 2019 data forward nine months (from the July1, 2019 date of the Census estimates) to April 1, 2020 (several short-term projection methods for the trend occurring in 2018-2019, and 2017-2019, a middle term



*"Experts in Elections   Redistricting & GIS"*

methodology using the 2015-2019 trend, and a long-term projection for 2011-2019).  The differ-
ent methodologies benefit some states and disadvantage others in the "musical-chairs" effort of
allocating 435 seats to the 50 states.  All the methods would add a second seat for **Florida** and a
third seat for **Texas,** to the list of states noted above that will gain one or more seats by 2020.
The list of losing states will expand to also include **Alabama** and **Ohio**, by the time the Census
is taken in 2020.   A map showing the 2020 projected apportionment using the 2018-2019 trend
is attached.  Because all the projection models produce the same state overall results in seats as
the 2018-2019 trend map, only the tables of the calculations for the different projection models
are attached so that how close states are to changes can be observed.

The new 2019 data and all projections forward to 2020 now confirms that **California** will lose a
congressional district in 2020.  Our 2018 study first picked up the possibility that **California**
could lose a congressional district for the first time in their nearly 160-year history.   The new
2019 numbers from the Bureau indicate the state would lose that seat by 98,709 people but pro-
jecting the data forward to 2020 shows the state further away from potentially keeping that seat,
losing it by over 300,000 people in 2020.

While the 2019 Census estimate numbers show **Alabama** keeping their seventh seat by a slim
margin of just 18,516 people, projecting the data forward to 2020 would find the state losing the
seventh seat by only 10,072 to 19,074 people, depending on the projection model utilized.  All
of the projection models find **Alabama** just missing the last seat to be apportioned, coming in at
seat #436 when there are only 435 seats to hand out (a cut-off mark established in 1910).

The state of **Montana** is just barely able to reverse previous decades of population shifts when it
went from two seats down to one in 1990.  For 2020 the state is projected to go back to having
two seats, but that gain of a second seat is because the state occupies the dubious distinction of
obtaining seat #435, the last one to be apportioned.  Election Data Services calculations show
**Montana** getting that additional seat by only between 2,402 and 4,163 people to spare; a very
close margin.

**Rhode Island** is also a state with an extremely close margin.  For most of the decade our studies
have projected that **Rhode Island** would lose their second seat by the end of the decade and the
new numbers confirm that projection.  But their margin has gotten tighter with the new data.  For
the past several years we saw that **Rhode Island** would lose that second seat by more than
25,000 people.  But this new data shows the state missing the seat by only 14,539 residents.

Previous Election Data Services studies have hinted that the states of **Illinois** and **New York**
might be in a position to each lose a second seat by 2020.  However, these new Census numbers
seem to indicate this will not be the case, with both states just losing a single seat each.

The state of **Minnesota** is also close to the margin of likely losing a seat in Congress.  All of the
projections place the state at position #437, having lost their last seat (their 8th) by between 6,740
people (the 2019 estimate) to around 21,000 people.  **Minnesota**'s state demographer has indi-
cated that recent influx of people to the state has boosted their numbers and it is likely to have
had an impact on reapportionment.

Using any methodology, the population projections points toward a ten (10) seat change over 17 states across the nation by year 2020. States that will gain single seats include **Arizona**, **Colorado**, **Montana**, **North Carolina**, and **Oregon**, while **Florida** is set to gain two congressional districts and **Texas** would gain three seats. Single seat losses will again occur in the Midwest and Northeast sections of the nation, where **Alabama**, **California, Illinois, Michigan**, **Minnesota, New York**, **Ohio**, **Pennsylvania, Rhode Island** and **West Virginia** would each lose a seat. All other states would keep the same number of representatives they were awarded in December 2010 when the official 2010 Census numbers were released.

In table form, the gainers and losers are:

| States Gaining Districts (7) | States Losing Districts (10) |
|---|---|
| **Arizona** +1 (from 9 to 10) | **Alabama** -1 (from 7 to 6) |
| **Colorado** +1 (from 7 to 8) | **California** -1 (from 53 to 52) |
| **Florida** +2 (from 27 to 29) | **Illinois** -1 (from 18 to 17) |
| **Montana** +1 (from At-large to 2) | **Michigan** -1 (from 14 to 13) |
| **North Carolina** +1 (from 13 to 14) | **Minnesota** -1 (from 8 to 7) |
| **Oregon** +1 (from 5 to 6) | **New York** -1 (from 27 to 26) |
| **Texas** +3 (from 36 to 39) | **Ohio** -1 (from 16 to 15) |
| | **Pennsylvania** -1 (from 18 to 17) |
| | **Rhode Island** -1 (from 2 to 1) |
| | **West Virginia** -1 (from 3 to 2) |

With only four months until Census Day, many states have appropriated funds to help send a message to their constituents about the importance of participating in the Census[i]. Many of these states are on the edge of gaining or losing a seat in the apportionment process, but there are some notable exceptions. For example, Texas has not appropriated any funds for Complete Count efforts, and yet whether they stand to gain only two or maybe three additional seats may depend on how good the counting is conducted in the state. This could also be impacted by the reaction to the citizenship issue that has become more of a focus in the past year. Florida has also failed to appropriate any funds for Complete Count efforts in 2020, but they are more firm in the projection of receiving two additional seats in 2020. Thus, the two largest gaining states in number of seats are those that didn't spend their own money to help the counting process.

Since 1941, by law the number of seats in the U.S. House of Representatives has been capped at 435. As a result, there has always been interest in finding which states are close to that magic bubble, either just gaining their last seat, or just missing their next seat. The following table shows the results of the 2019 population estimates, as well as one of the short-term trend methodology calculations (2018-2019) for the seats within five positions of the 435 cut off.

### 2019 Reapportionment Analysis

| 2019 Population Estimates | | 2020 Projections (using 2018-2019 short-term trend) | |
|---|---|---|---|
| **Last Five Seats** | **Margin of Gain** | **Last Five Seats** | **Margin of Gain** |
| 431 Arizona (10th) | 128,294 | 431 Illinois (17th) | 126,052 |
| 432 New York (26th) | 237,376 | 432 New York (26th) | 61,279 |
| 433 Alabama(7th) | 18,516 | 433 Texas (39th) | 79,742 |
| 434 Montana (2nd) | 2,856 | 434 Montana (2nd) | 2,402 |
| 435 Ohio (16th) | 12,508 | 435 Florida (29th) | 44,285 |

### 2019 Reapportionment Analysis

| 2019 Population Estimates | | 2020 Projections (using 2018-2019 short-term trend) | |
|---|---|---|---|
| **Next Seats** | **Margin of Loss** | **Next Seats** | **Margin of Loss** |
| 436 Florida (29th) | 23,006 | 436 Alabama (7th) | 10,072 |
| 437 Minnesota (8th) | 6,740 | 437 Minnesota (8th)) | 21,992 |
| 438 Texas (39th) | 51,004 | 438 Ohio (16th) | 74,135 |
| 439 California (53rd) | 98,709 | 439 California (53rd) | 344,367 |
| 440 Rhode Island (2nd) | 7,703 | 440 Rhode Island (2nd) | 14,539 |

The Census Bureau's yearly release of population estimates also results in a revision of previous year estimates.  While Election Data Services has traditionally reflected those revisions in our projection methodology, we have created a new apportionment table that shows the apportionment results for each year in the decade based upon those revised numbers.  The table, entitled "2020 Apportionment Calculations based on different trend lines coming from the 2019 Census Bureau Estimates" is attached to this press release.  The table shows consistent gains and losses of seats over the entire decade with the new data.  The table also includes a chart of where seats # 430 through # 440 would be assigned to states in each projection.

Kimball Brace, President of Election Data Services, Inc. cautioned users that even though there is a very short time before the Census, the population projections are still subject to change.  "We are now at a place where the rubber meets the road.  How well does the Census Bureau and the Trump administration put on the greatest mobilization of government resources outside of war time?  How well will the public respond and answer the Census, given the competing focuses of everyday life and the need to utilize the internet?  Will the fear of foreign intervention also impact the census?" Brace noted.   "Having worked with Census data and estimates since the 1970s, it is important to remember that major events like Katrina and the 2008 recession each changed population growth patterns and that impacted and changed the next apportionment," he said.

Election Data Services, Inc. "2019 Reapportionment Analysis"
December 30, 2019
Page 5 of 6

Brace also noted that major changes in the counting process are in the works for 2020 and that reduced budget funding could impact those plans. "History can also be a guide, recalling that the 1920 apportionment was cancelled because the numbers showed for the first time that more people resided in urban areas than rural areas" said Brace. "I have had my share of nightmares that a failed Census process could lead to unreliable numbers and a repeat of 1920."

Because congressional apportionment also impacts the Electoral College and the vote for President, Election Data Services took the 2020 projections for each state and applied the Presidential election results from the past five Presidential contests to determine the Electoral College outcomes in the past 16 years.  The study shows that none of the presidential contests would have elected a different presidential candidate using the new apportionment counts but they would have been more Republican in nature.  For example, in 2016 President Trump would have gained two additional electoral college votes under the new apportionment projections.  In 2012 President Obama would still have won the Electoral College, but with four less votes (328 vs 332) than he won at the time of the voting.  The biggest change would have occurred in the 2000 presidential election where George Bush would have gained an additional 20 electoral votes had the new 2020 apportionment projections determined the number of congressional seats in each state.

The 2016 Electoral College was muddled because 7 electors voted for a different candidate than what they had pledged based on the vote totals.  As a result, the overall change in candidate votes based on the new apportionment numbers shows just two vote difference in the bottom line results.  President elect Trump's ability to carry states that will be losing congressional seats in 2020 also contributed to a reversal of the pattern depicted in previous elections.

It should be noted that the 2020 Presidential election and resulting Electoral College will occur before the results of the 2020 Census are released by December 31, 2020.  Therefore, the Electoral College results in 2020 will be governed by the state's apportionment allocation as they exist today, having been first determined in 2011.  The first time the new 2020 apportionment results will be utilized will be the 2024 Presidential election.  Election Data Services, Inc. has also worked with the website 270ToWin, who has built an interactive map of the these new apportionment results where users can adjust state outcomes to discover Electoral College outcomes for the presidential elections back to 2000.

Major weather events have also affected apportionment.  The Census Bureau's estimated populations released for 2005 showed **Louisiana** would keep all their congressional districts that decade.  Even the Bureau's own projections for 2010 released that same year showed **Louisiana** staying the same.  Then hurricane Katrina hit **Louisiana** at the end of August 2005 (after the date of the population estimates).  Devastation and population loss impacted New Orleans in a major way, and when the Bureau's 2006 population estimates were released **Louisiana** was looking at losing a congressional seat.  That was ultimately confirmed when the 2010 Census was taken, and state data was released at the end of that year.

As Election Data Services, Inc. noted last year in the 2017 study, the year of 2017 saw 18 hurricanes and tropical storms, three of which had a potential of impact on population movements in the United States.  Two of these storms: Irma (impacting Miami and the Florida Gulf Coast), and Maria (which devastated Puerto Rico)) affected **Florida** and the new population estimates reflect that fact.  Last years study showed **Florida** was 366,735 people away from gaining a third seat.

Election Data Services, Inc. "2019 Reapportionment Analysis"
December 30, 2019
Page 6 of 6

The 2019 data shows the state is only 172,169 people away from a third additional seat, an improvement of nearly 200,000 people.

The 2019 population estimates have not been statistically adjusted for any known undercount that may take place when the Census is conducted.  In addition, no estimates were provided for U.S. military personnel overseas. This component has in the past been counted by the Census Bureau and allocated to the states based on administrative records retained by the military. Overseas military personnel have been a factor in the apportionment formula for the past several decades, including the switching of the final district in 2000 that went from **Utah** to **North Carolina**.

For 2020 the Census Bureau has changed the "residency rules" for counting the military by creating a distinction between personnel who are *deployed* overseas (usually for short periods of time) compared to those who are *stationed* or *assigned* overseas (frequently for longer periods of time).  The Bureau will use DOD's administrative records to count *deployed* personnel at their usual residence in the US for both apportionment and redistricting purposes (they will be embedded within the state's resident population counts).  On the other hand, personnel who are *stationed* or *assigned* overseas will be counted to their "home state of record" for apportionment purposes only and will show up as part of a state's total "overseas count" when the Bureau releases the final and official apportionment data by December, 31, 2020.  Military sources have told the Census Bureau that of all overseas military, approximately 15% are *deployed* personnel and 85% are *stationed* or *assigned* overseas.

Past apportionment studies by Election Data Services, Inc. can be found at https://www.electiondataservices.com/reapportionment-studies/.  A historical chart on the number of districts each state received each decade from 1789 to current is also available at this web address and linkable at https://www.electiondataservices.com/wp-content/uploads/2014/10/CD-apportionment-1789-2010.pdf.

Election Data Services Inc. is a political consulting firm that specializes in redistricting, election administration, and the analysis of census and political data. Election Data Services, Inc. conducts the congressional apportionment analyses with each annual release of the census population estimates. For more information about the reapportionment analysis, contact Kimball Brace (703-580-7267 or 202-789-2004 or kbrace@electiondataservices.com).

---

[i] National Conference of State Legislatures reports 26 states have appropriated funds for Census counting. http://www.ncsl.org/research/redistricting/2020-census-resources-and-legislation.aspx

2019 Population Estimates 2019 Apportionment

| 2019 Population Estimates, Generated by Census Bureau 12/30/2019 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| State | Population | Compare To | Seats | Change | Gain a Seat | Lose a Seat | Last Seat Given | Next Seat At | Average Size | Size Rank |
| Alabama | 4,903,185 | 7 | 7 | 0 | 743,187 | 18,516 | 433 | 502 | 700,455 | 43 |
| Alaska | 731,545 | 1 | 1 | 0 | | | at large | 637 | 731,545 | 34 |
| Arizona | 7,278,717 | 9 | 10 | 1 | 634,842 | 128,294 | 431 | 472 | 727,872 | 37 |
| Arkansas | 3,017,804 | 4 | 4 | 0 | 356,549 | 406,839 | 378 | 490 | 754,451 | 24 |
| California | 39,512,223 | 53 | 52 | -1 | 98,709 | 697,431 | 430 | 439 | 759,850 | 20 |
| Colorado | 5,758,736 | 7 | 8 | 1 | 643,648 | 118,406 | 428 | 487 | 719,842 | 39 |
| Connecticut | 3,565,287 | 5 | 5 | 0 | 567,434 | 194,546 | 413 | 507 | 713,057 | 40 |
| Delaware | 973,764 | 1 | 1 | 0 | | | at large | 477 | 973,764 | 2 |
| Florida | 21,477,737 | 27 | 28 | 1 | 23,006 | 753,842 | 421 | 436 | 767,062 | 15 |
| Georgia | 10,617,423 | 14 | 14 | 0 | 316,729 | 449,174 | 419 | 446 | 758,387 | 22 |
| Hawaii | 1,415,872 | 2 | 2 | 0 | 432,337 | 349,950 | 330 | 565 | 707,936 | 41 |
| Idaho | 1,787,065 | 2 | 2 | 0 | 61,144 | 721,143 | 262 | 449 | 893,533 | 4 |
| Illinois | 12,671,821 | 18 | 17 | -1 | 527,032 | 241,139 | 429 | 454 | 745,401 | 29 |
| Indiana | 6,732,219 | 9 | 9 | 0 | 425,864 | 336,686 | 417 | 465 | 748,024 | 28 |
| Iowa | 3,155,070 | 4 | 4 | 0 | 219,283 | 544,105 | 362 | 468 | 788,768 | 9 |
| Kansas | 2,913,314 | 4 | 4 | 0 | 461,039 | 302,349 | 393 | 505 | 728,329 | 36 |
| Kentucky | 4,467,673 | 6 | 6 | 0 | 422,229 | 339,375 | 402 | 474 | 744,612 | 30 |
| Louisiana | 4,648,794 | 6 | 6 | 0 | 241,108 | 520,496 | 390 | 459 | 774,799 | 11 |
| Maine | 1,344,212 | 2 | 2 | 0 | 503,997 | 278,290 | 344 | 597 | 672,106 | 46 |
| Maryland | 6,045,680 | 8 | 8 | 0 | 356,704 | 405,350 | 407 | 462 | 755,710 | 23 |
| Massachusetts | 6,892,503 | 9 | 9 | 0 | 265,580 | 496,970 | 405 | 451 | 765,834 | 16 |
| Michigan | 9,986,857 | 14 | 13 | -1 | 192,285 | 572,888 | 411 | 442 | 768,220 | 13 |
| Minnesota | 5,639,632 | 8 | 7 | -1 | 6,740 | 754,963 | 379 | 437 | 805,662 | 6 |
| Mississippi | 2,976,149 | 4 | 4 | 0 | 398,204 | 365,184 | 385 | 493 | 744,037 | 31 |
| Missouri | 6,137,428 | 8 | 8 | 0 | 264,956 | 497,098 | 399 | 456 | 767,179 | 14 |
| Montana | 1,068,778 | 1 | 2 | 1 | 779,431 | 2,856 | 434 | 734 | 534,389 | 50 |
| Nebraska | 1,934,408 | 3 | 3 | 0 | 679,355 | 88,177 | 418 | 586 | 644,803 | 47 |
| Nevada | 3,080,156 | 4 | 4 | 0 | 294,197 | 469,191 | 371 | 476 | 770,039 | 12 |
| New Hampshire | 1,359,711 | 2 | 2 | 0 | 488,498 | 293,789 | 339 | 589 | 679,856 | 45 |
| New Jersey | 8,882,190 | 12 | 12 | 0 | 541,864 | 222,598 | 426 | 464 | 740,183 | 32 |
| New Mexico | 2,096,829 | 3 | 3 | 0 | 516,934 | 250,598 | 387 | 542 | 698,943 | 44 |
| New York | 19,453,561 | 27 | 26 | -1 | 537,876 | 237,376 | 432 | 444 | 748,214 | 27 |
| North Carolina | 10,488,084 | 13 | 14 | 1 | 446,068 | 319,835 | 423 | 455 | 749,149 | 26 |
| North Dakota | 762,062 | 1 | 1 | 0 | | | at large | 613 | 762,062 | 18 |
| Ohio | 11,689,100 | 16 | 16 | 0 | 754,898 | 12,508 | 435 | 466 | 730,569 | 35 |
| Oklahoma | 3,956,971 | 5 | 5 | 0 | 175,750 | 586,230 | 374 | 457 | 791,394 | 8 |
| Oregon | 4,217,737 | 5 | 6 | 1 | 672,165 | 89,439 | 427 | 508 | 702,956 | 42 |
| Pennsylvania | 12,801,989 | 18 | 17 | -1 | 396,864 | 371,307 | 424 | 447 | 753,058 | 25 |
| Rhode Island | 1,059,361 | 2 | 1 | -1 | | | at large | 440 | 1,059,361 | 1 |
| South Carolina | 5,148,714 | 7 | 7 | 0 | 497,658 | 264,045 | 415 | 478 | 735,531 | 33 |
| South Dakota | 884,659 | 1 | 1 | 0 | | | at large | 524 | 884,659 | 5 |
| Tennessee | 6,829,174 | 9 | 9 | 0 | 328,909 | 433,641 | 409 | 458 | 758,797 | 21 |
| Texas | 28,995,881 | 36 | 38 | 2 | 51,004 | 733,864 | 425 | 438 | 763,050 | 17 |
| Utah | 3,205,958 | 4 | 4 | 0 | 168,395 | 594,993 | 355 | 460 | 801,490 | 7 |
| Vermont | 623,989 | 1 | 1 | 0 | | | at large | 729 | 623,989 | 48 |
| Virginia | 8,535,519 | 11 | 11 | 0 | 133,350 | 630,429 | 404 | 441 | 775,956 | 10 |
| Washington | 7,614,893 | 10 | 10 | 0 | 298,666 | 464,470 | 410 | 452 | 761,489 | 19 |
| West Virginia | 1,792,147 | 3 | 2 | -1 | 56,062 | 726,225 | 261 | 448 | 896,074 | 3 |
| Wisconsin | 5,822,434 | 8 | 8 | 0 | 579,950 | 182,104 | 422 | 480 | 727,804 | 38 |
| Wyoming | 578,759 | 1 | 1 | 0 | | | at large | 781 | 578,759 | 49 |
| Washington DC | 705,749 | 0 | | | | | | | | |
| | 328,239,523 | | 435 | | | | | Median = | 751,104 | |
| Other Inputs: | Seats to Apportion | | | | | | | Min = | 534,389 | |
| 435 | Max Seats to Calculate | | | | | | | Max = | 1,059,361 | |
| 75 | States | | | | | | | | | |
| 50 | | | | | | | | | | |
| ☐ Include | | | | | | | | | | |



# Anticipated Gains/Losses in Reapportionment
## 2019 Population Estimates

**Change in US House Seats**

- ☐ -1
- ☐ 0
- ☐ 1
- ☐ 2

State numbers reflect number of congressional house seats after change put into effect.

 Election Data Services

Based on Census Bureau estimates released 12/30/2019

2020 Population Projections and Apportionment

| State | Population | Compare To | Seats | Change | Gain a Seat | Lose a Seat | Last Seat Given | Next Seat At | Average Size | Size Rank |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| Alabama | 4,914,850 | 7 | 6 | -1 | 10,072 | 761,044 | 371 | 436 | 819,142 | 6 |
| Alaska | 728,863 | 1 | 1 | 0 | | | at large | 640 | 728,863 | 38 |
| Arizona | 7,370,763 | 9 | 10 | 1 | 599,470 | 176,160 | 425 | 471 | 737,076 | 36 |
| Arkansas | 3,023,873 | 4 | 4 | 0 | 374,646 | 396,776 | 379 | 489 | 755,968 | 24 |
| California | 39,550,248 | 53 | 52 | -1 | 344,367 | 495,632 | 430 | 439 | 760,582 | 22 |
| Colorado | 5,809,922 | 7 | 8 | 1 | 638,314 | 134,743 | 426 | 485 | 726,240 | 40 |
| Connecticut | 3,560,620 | 5 | 5 | 0 | 601,698 | 169,052 | 416 | 508 | 712,124 | 41 |
| Delaware | 980,031 | 1 | 1 | 0 | | | at large | 475 | 980,031 | 2 |
| Florida | 21,654,726 | 27 | 29 | 2 | 760,045 | 44,285 | 435 | 447 | 746,715 | 29 |
| Georgia | 10,697,948 | 14 | 14 | 0 | 314,512 | 466,873 | 417 | 446 | 764,139 | 20 |
| Hawaii | 1,412,343 | 2 | 2 | 0 | 449,103 | 339,835 | 334 | 572 | 706,172 | 43 |
| Idaho | 1,815,033 | 2 | 2 | 0 | 46,412 | 742,526 | 261 | 443 | 907,517 | 3 |
| Illinois | 12,633,538 | 18 | 17 | -1 | 659,841 | 126,052 | 431 | 460 | 743,149 | 32 |
| Indiana | 6,759,912 | 9 | 9 | 0 | 449,436 | 324,863 | 415 | 464 | 751,101 | 27 |
| Iowa | 3,159,919 | 4 | 4 | 0 | 238,600 | 532,822 | 362 | 468 | 789,980 | 10 |
| Kansas | 2,914,781 | 4 | 4 | 0 | 483,738 | 287,684 | 395 | 507 | 728,695 | 39 |
| Kentucky | 4,472,570 | 6 | 6 | 0 | 452,352 | 318,764 | 402 | 478 | 745,428 | 31 |
| Louisiana | 4,640,641 | 6 | 6 | 0 | 284,281 | 486,835 | 392 | 461 | 773,440 | 14 |
| Maine | 1,348,093 | 2 | 2 | 0 | 513,353 | 275,585 | 342 | 596 | 674,047 | 46 |
| Maryland | 6,053,101 | 8 | 8 | 0 | 395,136 | 377,921 | 409 | 462 | 756,638 | 23 |
| Massachusetts | 6,899,915 | 9 | 9 | 0 | 309,433 | 464,866 | 406 | 453 | 766,657 | 18 |
| Michigan | 9,988,946 | 14 | 13 | -1 | 263,006 | 516,811 | 413 | 444 | 768,380 | 17 |
| Minnesota | 5,664,818 | 8 | 7 | -1 | 21,992 | 749,969 | 377 | 437 | 809,260 | 8 |
| Mississippi | 2,972,502 | 4 | 4 | 0 | 426,017 | 345,404 | 386 | 497 | 743,125 | 33 |
| Missouri | 6,149,312 | 8 | 8 | 0 | 298,924 | 474,133 | 400 | 457 | 768,664 | 15 |
| Montana | 1,074,909 | 1 | 2 | 1 | 786,537 | 2,402 | 434 | 735 | 537,455 | 50 |
| Nebraska | 1,941,034 | 3 | 3 | 0 | 691,448 | 83,395 | 418 | 587 | 647,011 | 47 |
| Nevada | 3,120,458 | 4 | 4 | 0 | 278,061 | 493,361 | 369 | 473 | 780,115 | 11 |
| New Hampshire | 1,364,417 | 2 | 2 | 0 | 497,029 | 291,909 | 339 | 589 | 682,209 | 45 |
| New Jersey | 8,879,315 | 12 | 12 | 0 | 612,232 | 166,218 | 429 | 465 | 739,943 | 35 |
| New Mexico | 2,099,901 | 3 | 3 | 0 | 532,581 | 242,263 | 387 | 542 | 699,967 | 44 |
| New York | 19,396,195 | 27 | 26 | -1 | 738,416 | 61,279 | 432 | 449 | 746,007 | 30 |
| North Carolina | 10,568,755 | 13 | 14 | 1 | 443,705 | 337,679 | 421 | 451 | 754,911 | 25 |
| North Dakota | 765,064 | 1 | 1 | 0 | | | at large | 612 | 765,064 | 19 |
| Ohio | 11,698,680 | 16 | 15 | -1 | 74,135 | 708,742 | 410 | 438 | 779,912 | 12 |
| Oklahoma | 3,969,576 | 5 | 5 | 0 | 192,743 | 578,008 | 374 | 456 | 793,915 | 9 |
| Oregon | 4,244,856 | 5 | 6 | 1 | 680,066 | 91,050 | 428 | 505 | 707,476 | 42 |
| Pennsylvania | 12,802,789 | 18 | 17 | -1 | 490,590 | 295,303 | 427 | 450 | 753,105 | 26 |
| Rhode Island | 1,060,167 | 2 | 1 | -1 | | | at large | 440 | 1,060,167 | 1 |
| South Carolina | 5,197,747 | 7 | 7 | 0 | 489,063 | 282,898 | 412 | 474 | 742,535 | 34 |
| South Dakota | 889,160 | 1 | 1 | 0 | | | at large | 525 | 889,160 | 5 |
| Tennessee | 6,872,698 | 9 | 9 | 0 | 336,649 | 437,649 | 408 | 458 | 763,633 | 21 |
| Texas | 29,274,825 | 36 | 39 | 3 | 740,080 | 79,742 | 433 | 442 | 750,637 | 28 |
| Utah | 3,245,917 | 4 | 4 | 0 | 152,602 | 618,820 | 350 | 454 | 811,479 | 7 |
| Vermont | 623,712 | 1 | 1 | 0 | | | at large | 731 | 623,712 | 48 |
| Virginia | 8,561,297 | 11 | 11 | 0 | 169,656 | 607,364 | 403 | 441 | 778,300 | 13 |
| Washington | 7,683,987 | 10 | 10 | 0 | 286,246 | 489,384 | 407 | 448 | 768,399 | 16 |
| West Virginia | 1,783,100 | 3 | 2 | -1 | 78,346 | 710,593 | 264 | 452 | 891,550 | 4 |
| Wisconsin | 5,833,734 | 8 | 8 | 0 | 614,502 | 158,555 | 424 | 483 | 729,217 | 37 |
| Wyoming | 579,629 | 1 | 1 | 0 | | | at large | 782 | 579,629 | 49 |
| *Washington DC* | *708,919* | *0* | | | | | | | | |
| | | | | | | | | | | |
| | 329,418,113 | | 435 | | | | | Median = | 754,008 | |
| Other Inputs: | Seats to Apportion | | | | | | | Min = | 537,455 | |
| 435 | Max Seats to Calculate | | | | | | | Max = | 1,060,167 | |
| 75 | States | | | | | | | | | |
| 50 | | | | | | | | | | |
| ☐ Include | | | | | | | | | | |



# Anticipated Gains/Losses in Reapportionment
## 2020 Population Projections
## Based on 2018-2019 "Short-Term" Trend

**Change in US House Seats**
**2018 to 2019 trend**

- -1
- 0
- 1
- 2
- 3

State numbers reflect number of congressional house seats after change put into effect.

Election Data Services

Based on Census Bureau estimates released 12/30/2019

2020 Population Projections and Apportionment

| State | Population | Compare To | Seats | Change | Gain a Seat | Lose a Seat | Last Seat Given | Next Seat At | Average Size | Size Rank |
|---|---|---|---|---|---|---|---|---|---|---|
| **2020 Projections (short term 2017-2019 change) based on 2019 Population Estimates, Generated by Census Bureau 12/30/2019** | | | | | | | | | | |
| Alabama | 4,914,010 | 7 | 6 | -1 | 12,184 | 760,914 | 372 | 436 | 819,002 | 6 |
| Alaska | 728,521 | 1 | 1 | 0 | | | at large | 640 | 728,521 | 39 |
| Arizona | 7,369,666 | 9 | 10 | 1 | 602,627 | 176,291 | 426 | 471 | 736,967 | 36 |
| Arkansas | 3,024,010 | 4 | 4 | 0 | 375,387 | 397,361 | 379 | 490 | 756,002 | 24 |
| California | 39,570,095 | 53 | 52 | -1 | 334,826 | 522,150 | 430 | 439 | 760,963 | 22 |
| Colorado | 5,815,246 | 7 | 8 | 1 | 634,656 | 141,036 | 425 | 485 | 726,906 | 40 |
| Connecticut | 3,562,290 | 5 | 5 | 0 | 601,104 | 171,301 | 416 | 508 | 712,458 | 41 |
| Delaware | 980,229 | 1 | 1 | 0 | | | at large | 475 | 980,229 | 2 |
| Florida | 21,675,262 | 27 | 29 | 2 | 745,300 | 68,512 | 433 | 447 | 747,423 | 29 |
| Georgia | 10,696,628 | 14 | 14 | 0 | 318,677 | 467,300 | 417 | 446 | 764,045 | 20 |
| Hawaii | 1,412,696 | 2 | 2 | 0 | 449,231 | 340,371 | 334 | 572 | 706,348 | 43 |
| Idaho | 1,814,121 | 2 | 2 | 0 | 47,806 | 741,797 | 261 | 444 | 907,061 | 3 |
| Illinois | 12,632,029 | 18 | 17 | -1 | 664,784 | 126,679 | 431 | 460 | 743,061 | 32 |
| Indiana | 6,760,331 | 9 | 9 | 0 | 450,878 | 326,382 | 415 | 464 | 751,148 | 27 |
| Iowa | 3,160,162 | 4 | 4 | 0 | 239,235 | 533,513 | 362 | 468 | 790,040 | 10 |
| Kansas | 2,915,040 | 4 | 4 | 0 | 484,357 | 288,392 | 395 | 507 | 728,760 | 38 |
| Kentucky | 4,473,470 | 6 | 6 | 0 | 452,724 | 320,373 | 402 | 478 | 745,578 | 31 |
| Louisiana | 4,640,670 | 6 | 6 | 0 | 285,525 | 487,573 | 392 | 461 | 773,445 | 14 |
| Maine | 1,347,838 | 2 | 2 | 0 | 514,089 | 275,513 | 343 | 597 | 673,919 | 46 |
| Maryland | 6,053,889 | 8 | 8 | 0 | 396,013 | 379,679 | 409 | 462 | 756,736 | 23 |
| Massachusetts | 6,904,829 | 9 | 9 | 0 | 306,381 | 470,880 | 406 | 453 | 767,203 | 18 |
| Michigan | 9,992,018 | 14 | 13 | -1 | 262,673 | 521,500 | 413 | 443 | 768,617 | 17 |
| Minnesota | 5,667,521 | 8 | 7 | -1 | 20,758 | 753,511 | 377 | 437 | 809,646 | 8 |
| Mississippi | 2,971,533 | 4 | 4 | 0 | 427,864 | 344,884 | 386 | 497 | 742,883 | 33 |
| Missouri | 6,149,020 | 8 | 8 | 0 | 300,882 | 474,810 | 400 | 457 | 768,628 | 16 |
| Montana | 1,074,984 | 1 | 2 | 1 | 786,943 | 2,659 | 435 | 735 | 537,492 | 50 |
| Nebraska | 1,941,938 | 3 | 3 | 0 | 691,764 | 84,077 | 418 | 587 | 647,133 | 47 |
| Nevada | 3,123,035 | 4 | 4 | 0 | 276,362 | 496,386 | 368 | 473 | 780,759 | 11 |
| New Hampshire | 1,363,841 | 2 | 2 | 0 | 498,086 | 291,516 | 339 | 589 | 681,920 | 45 |
| New Jersey | 8,880,940 | 12 | 12 | 0 | 613,059 | 169,331 | 429 | 465 | 740,078 | 35 |
| New Mexico | 2,098,725 | 3 | 3 | 0 | 534,436 | 241,405 | 387 | 543 | 699,575 | 44 |
| New York | 19,402,911 | 27 | 26 | -1 | 736,901 | 71,298 | 432 | 449 | 746,266 | 30 |
| North Carolina | 10,572,293 | 13 | 14 | 1 | 443,011 | 342,965 | 421 | 451 | 755,164 | 25 |
| North Dakota | 764,757 | 1 | 1 | 0 | | | at large | 612 | 764,757 | 19 |
| Ohio | 11,700,172 | 16 | 15 | -1 | 75,684 | 712,111 | 410 | 438 | 780,011 | 12 |
| Oklahoma | 3,966,654 | 5 | 5 | 0 | 196,740 | 575,666 | 374 | 458 | 793,331 | 9 |
| Oregon | 4,246,026 | 5 | 6 | 1 | 680,168 | 92,930 | 428 | 505 | 707,671 | 42 |
| Pennsylvania | 12,807,376 | 18 | 17 | -1 | 489,438 | 302,025 | 427 | 450 | 753,375 | 26 |
| Rhode Island | 1,060,749 | 2 | 1 | -1 | | | at large | 440 | 1,060,749 | 1 |
| South Carolina | 5,197,719 | 7 | 7 | 0 | 490,560 | 283,709 | 411 | 474 | 742,531 | 34 |
| South Dakota | 889,140 | 1 | 1 | 0 | | | at large | 525 | 889,140 | 5 |
| Tennessee | 6,875,125 | 9 | 9 | 0 | 336,085 | 441,175 | 408 | 456 | 763,903 | 21 |
| Texas | 29,265,114 | 36 | 39 | 3 | 757,545 | 75,018 | 434 | 442 | 750,388 | 28 |
| Utah | 3,246,633 | 4 | 4 | 0 | 152,765 | 619,984 | 350 | 455 | 811,658 | 7 |
| Vermont | 623,856 | 1 | 1 | 0 | | | at large | 731 | 623,856 | 48 |
| Virginia | 8,562,723 | 11 | 11 | 0 | 170,486 | 610,148 | 403 | 441 | 778,429 | 13 |
| Washington | 7,688,570 | 10 | 10 | 0 | 283,722 | 495,196 | 407 | 448 | 768,857 | 15 |
| West Virginia | 1,782,953 | 3 | 2 | -1 | 78,974 | 710,629 | 264 | 452 | 891,477 | 4 |
| Wisconsin | 5,834,594 | 8 | 8 | 0 | 615,308 | 160,384 | 424 | 483 | 729,324 | 37 |
| Wyoming | 578,695 | 1 | 1 | 0 | | | at large | 783 | 578,695 | 49 |
| *Washington DC* | *709,879* | *0* | | | | | | | | |
| | | | | | | | | | | |
| | 329,489,985 | | 435 | | | | | Median = | 754,269 | |
| Other Inputs: | Seats to Apportion | | | | | | | Min = | 537,492 | |
| **435** | Max Seats to Calculate | | | | | | | Max = | 1,060,749 | |
| **75** | States | | | | | | | | | |
| **50** | | | | | | | | | | |
| ☐ Include | | | | | | | | | | |

APPENDIX Main

2020 Population Projections and Apportionment

| 2020 Projections (mid- term 2015-2019  change) based on 2019 Population Estimates, Generated by Census Bureau 12/30/2019 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| State | Population | Compare To | Seats | Change | Gain a Seat | Lose a Seat | Last Seat Given | Next Seat At | Average Size | Size Rank |
| Alabama | 4,912,817 | 7 | 6 | -1 | 19,074 | 760,729 | 372 | 436 | 818,803 | 6 |
| Alaska | 730,438 | 1 | 1 | 0 | | | at large | 638 | 730,438 | 37 |
| Arizona | 7,368,448 | 9 | 10 | 1 | 613,064 | 176,821 | 427 | 471 | 736,845 | 36 |
| Arkansas | 3,025,358 | 4 | 4 | 0 | 377,971 | 399,347 | 379 | 490 | 756,339 | 24 |
| California | 39,625,332 | 53 | 52 | -1 | 325,736 | 586,871 | 430 | 439 | 762,026 | 22 |
| Colorado | 5,819,773 | 7 | 8 | 1 | 637,588 | 146,941 | 425 | 485 | 727,472 | 40 |
| Connecticut | 3,561,218 | 5 | 5 | 0 | 606,991 | 171,053 | 415 | 508 | 712,244 | 41 |
| Delaware | 980,071 | 1 | 1 | 0 | | | at large | 475 | 980,071 | 2 |
| Florida | 21,730,551 | 27 | 29 | 2 | 715,938 | 129,049 | 432 | 447 | 749,329 | 29 |
| Georgia | 10,703,231 | 14 | 14 | 0 | 324,762 | 476,437 | 417 | 446 | 764,520 | 19 |
| Hawaii | 1,414,718 | 2 | 2 | 0 | 449,362 | 342,654 | 334 | 570 | 707,359 | 43 |
| Idaho | 1,814,667 | 2 | 2 | 0 | 49,413 | 742,603 | 261 | 444 | 907,333 | 3 |
| Illinois | 12,637,252 | 18 | 17 | -1 | 674,939 | 134,938 | 431 | 460 | 743,368 | 33 |
| Indiana | 6,755,866 | 9 | 9 | 0 | 463,683 | 323,479 | 416 | 465 | 750,652 | 28 |
| Iowa | 3,161,536 | 4 | 4 | 0 | 241,793 | 535,525 | 362 | 468 | 790,384 | 10 |
| Kansas | 2,914,122 | 4 | 4 | 0 | 489,206 | 288,111 | 395 | 507 | 728,531 | 39 |
| Kentucky | 4,475,565 | 6 | 6 | 0 | 456,326 | 323,477 | 402 | 478 | 745,927 | 31 |
| Louisiana | 4,645,835 | 6 | 6 | 0 | 286,056 | 493,748 | 392 | 461 | 774,306 | 14 |
| Maine | 1,347,239 | 2 | 2 | 0 | 516,841 | 275,174 | 344 | 598 | 673,619 | 46 |
| Maryland | 6,057,065 | 8 | 8 | 0 | 400,296 | 384,233 | 409 | 463 | 757,133 | 23 |
| Massachusetts | 6,911,196 | 9 | 9 | 0 | 308,353 | 478,809 | 406 | 452 | 767,911 | 18 |
| Michigan | 9,997,254 | 14 | 13 | -1 | 269,296 | 529,036 | 414 | 443 | 769,020 | 16 |
| Minnesota | 5,670,032 | 8 | 7 | -1 | 24,826 | 757,215 | 377 | 437 | 810,005 | 8 |
| Mississippi | 2,973,848 | 4 | 4 | 0 | 429,480 | 347,838 | 386 | 497 | 743,462 | 32 |
| Missouri | 6,149,879 | 8 | 8 | 0 | 307,482 | 477,047 | 400 | 456 | 768,735 | 17 |
| Montana | 1,076,227 | 1 | 2 | 1 | 787,853 | 4,163 | 435 | 735 | 538,113 | 50 |
| Nebraska | 1,942,679 | 3 | 3 | 0 | 693,527 | 85,810 | 418 | 587 | 647,560 | 47 |
| Nevada | 3,123,107 | 4 | 4 | 0 | 280,221 | 497,097 | 369 | 473 | 780,777 | 11 |
| New Hampshire | 1,364,168 | 2 | 2 | 0 | 499,912 | 292,104 | 340 | 589 | 682,084 | 45 |
| New Jersey | 8,884,864 | 12 | 12 | 0 | 620,113 | 175,371 | 429 | 466 | 740,405 | 35 |
| New Mexico | 2,098,247 | 3 | 3 | 0 | 537,959 | 241,378 | 388 | 543 | 699,416 | 44 |
| New York | 19,416,240 | 27 | 26 | -1 | 746,863 | 89,321 | 433 | 449 | 746,778 | 30 |
| North Carolina | 10,577,560 | 13 | 14 | 1 | 450,483 | 350,716 | 422 | 451 | 755,540 | 25 |
| North Dakota | 763,577 | 1 | 1 | 0 | | | at large | 614 | 763,577 | 21 |
| Ohio | 11,702,603 | 16 | 15 | -1 | 86,871 | 717,210 | 410 | 438 | 780,174 | 12 |
| Oklahoma | 3,965,980 | 5 | 5 | 0 | 202,229 | 575,815 | 375 | 458 | 793,196 | 9 |
| Oregon | 4,257,506 | 5 | 6 | 1 | 674,385 | 105,418 | 426 | 502 | 709,584 | 42 |
| Pennsylvania | 12,805,211 | 18 | 17 | -1 | 506,979 | 302,898 | 428 | 450 | 753,248 | 26 |
| Rhode Island | 1,059,981 | 2 | 1 | -1 | | | at large | 440 | 1,059,981 | 1 |
| South Carolina | 5,199,387 | 7 | 7 | 0 | 495,471 | 286,570 | 412 | 474 | 742,770 | 34 |
| South Dakota | 890,616 | 1 | 1 | 0 | | | at large | 526 | 890,616 | 5 |
| Tennessee | 6,875,411 | 9 | 9 | 0 | 344,138 | 443,024 | 408 | 457 | 763,935 | 20 |
| Texas | 29,297,864 | 36 | 39 | 3 | 759,514 | 114,857 | 434 | 442 | 751,227 | 27 |
| Utah | 3,251,140 | 4 | 4 | 0 | 152,189 | 625,129 | 350 | 455 | 812,785 | 7 |
| Vermont | 623,759 | 1 | 1 | 0 | | | at large | 731 | 623,759 | 48 |
| Virginia | 8,568,766 | 11 | 11 | 0 | 174,542 | 618,123 | 404 | 441 | 778,979 | 13 |
| Washington | 7,704,829 | 10 | 10 | 0 | 276,683 | 513,202 | 407 | 448 | 770,483 | 15 |
| West Virginia | 1,783,044 | 3 | 2 | -1 | 81,036 | 710,980 | 266 | 453 | 891,522 | 4 |
| Wisconsin | 5,834,087 | 8 | 8 | 0 | 623,274 | 161,255 | 424 | 483 | 729,261 | 38 |
| Wyoming | 577,489 | 1 | 1 | 0 | | | at large | 785 | 577,489 | 49 |
| *Washington DC* | *711,695* | *0* | | | | | | | | |
| | | | | | | | | | | |
| | 329,739,397 | | 435 | | | | | Median = | 754,394 | |
| Other Inputs: | Seats to Apportion | | | | | | | Min = | 538,113 | |
| 435 | Max Seats to Calculate | | | | | | | Max = | 1,059,981 | |
| 75 | States | | | | | | | | | |
| 50 | | | | | | | | | | |
| ☐ Include | | | | | | | | | | |

2020 Population Projections and Apportionment

| State | Population | Compare To | Seats | Change | Gain a Seat | Lose a Seat | Last Seat Given | Next Seat At | Average Size | Size Rank |
|---|---|---|---|---|---|---|---|---|---|---|
| **2020 Projections (long- term 2011-2019  change) based on 2019 Population Estimates, Generated by Census Bureau 12/30/2019** | | | | | | | | | | |
| Alabama | 4,913,158 | 7 | 6 | -1 | 17,500 | 760,782 | 372 | 436 | 818,860 | 6 |
| Alaska | 732,439 | 1 | 1 | 0 | | | at large | 637 | 732,439 | 37 |
| Arizona | 7,363,698 | 9 | 10 | 1 | 615,818 | 171,572 | 428 | 472 | 736,370 | 36 |
| Arkansas | 3,025,225 | 4 | 4 | 0 | 377,252 | 399,033 | 379 | 490 | 756,306 | 24 |
| California | 39,696,643 | 53 | 52 | -1 | 244,435 | 655,474 | 430 | 438 | 763,397 | 22 |
| Colorado | 5,825,957 | 7 | 8 | 1 | 629,790 | 152,731 | 425 | 485 | 728,245 | 40 |
| Connecticut | 3,563,145 | 5 | 5 | 0 | 604,021 | 172,745 | 415 | 508 | 712,629 | 41 |
| Delaware | 980,443 | 1 | 1 | 0 | | | at large | 475 | 980,443 | 2 |
| Florida | 21,733,957 | 27 | 29 | 2 | 706,919 | 130,957 | 433 | 447 | 749,447 | 29 |
| Georgia | 10,700,151 | 14 | 14 | 0 | 325,104 | 472,628 | 419 | 445 | 764,299 | 20 |
| Hawaii | 1,419,389 | 2 | 2 | 0 | 444,225 | 347,250 | 333 | 568 | 709,694 | 42 |
| Idaho | 1,808,554 | 2 | 2 | 0 | 55,060 | 736,415 | 261 | 446 | 904,277 | 3 |
| Illinois | 12,653,759 | 18 | 17 | -1 | 655,102 | 150,579 | 431 | 460 | 744,339 | 32 |
| Indiana | 6,753,109 | 9 | 9 | 0 | 464,634 | 320,276 | 416 | 465 | 750,345 | 28 |
| Iowa | 3,163,630 | 4 | 4 | 0 | 238,848 | 537,437 | 362 | 468 | 790,907 | 10 |
| Kansas | 2,917,511 | 4 | 4 | 0 | 484,966 | 291,318 | 395 | 507 | 729,378 | 38 |
| Kentucky | 4,477,052 | 6 | 6 | 0 | 453,606 | 324,676 | 404 | 477 | 746,175 | 31 |
| Louisiana | 4,655,763 | 6 | 6 | 0 | 274,894 | 503,388 | 392 | 461 | 775,961 | 14 |
| Maine | 1,345,723 | 2 | 2 | 0 | 517,891 | 273,585 | 344 | 599 | 672,862 | 46 |
| Maryland | 6,065,700 | 8 | 8 | 0 | 390,046 | 392,475 | 408 | 463 | 758,212 | 23 |
| Massachusetts | 6,919,755 | 9 | 9 | 0 | 297,989 | 486,922 | 406 | 452 | 768,862 | 18 |
| Michigan | 9,996,752 | 14 | 13 | -1 | 267,230 | 527,878 | 414 | 444 | 768,981 | 17 |
| Minnesota | 5,668,657 | 8 | 7 | -1 | 24,776 | 755,500 | 378 | 437 | 809,808 | 8 |
| Mississippi | 2,975,907 | 4 | 4 | 0 | 426,570 | 349,714 | 386 | 497 | 743,977 | 33 |
| Missouri | 6,149,601 | 8 | 8 | 0 | 306,145 | 476,376 | 400 | 458 | 768,700 | 19 |
| Montana | 1,075,958 | 1 | 2 | 1 | 787,656 | 3,819 | 435 | 735 | 537,979 | 50 |
| Nebraska | 1,943,643 | 3 | 3 | 0 | 691,904 | 86,645 | 418 | 587 | 647,881 | 47 |
| Nevada | 3,119,268 | 4 | 4 | 0 | 283,209 | 493,075 | 369 | 473 | 779,817 | 13 |
| New Hampshire | 1,363,526 | 2 | 2 | 0 | 500,088 | 291,387 | 340 | 589 | 681,763 | 45 |
| New Jersey | 8,887,290 | 12 | 12 | 0 | 615,310 | 177,193 | 429 | 466 | 740,608 | 35 |
| New Mexico | 2,098,377 | 3 | 3 | 0 | 537,171 | 241,378 | 388 | 544 | 699,459 | 44 |
| New York | 19,449,289 | 27 | 26 | -1 | 708,771 | 121,030 | 432 | 448 | 748,050 | 30 |
| North Carolina | 10,572,638 | 13 | 14 | 1 | 452,647 | 345,085 | 422 | 451 | 755,188 | 25 |
| North Dakota | 770,073 | 1 | 1 | 0 | | | at large | 608 | 770,073 | 15 |
| Ohio | 11,702,810 | 16 | 15 | -1 | 83,715 | 716,656 | 410 | 439 | 780,187 | 11 |
| Oklahoma | 3,973,480 | 5 | 5 | 0 | 193,687 | 583,080 | 374 | 456 | 794,696 | 9 |
| Oregon | 4,253,040 | 5 | 6 | 1 | 677,618 | 100,664 | 427 | 504 | 708,840 | 43 |
| Pennsylvania | 12,807,279 | 18 | 17 | -1 | 501,583 | 304,098 | 426 | 450 | 753,369 | 26 |
| Rhode Island | 1,059,899 | 2 | 1 | -1 | | | at large | 440 | 1,059,899 | 1 |
| South Carolina | 5,197,967 | 7 | 7 | 0 | 495,466 | 284,810 | 412 | 474 | 742,567 | 34 |
| South Dakota | 890,810 | 1 | 1 | 0 | | | at large | 526 | 890,810 | 5 |
| Tennessee | 6,872,183 | 9 | 9 | 0 | 345,561 | 439,350 | 409 | 459 | 763,576 | 21 |
| Texas | 29,350,998 | 36 | 39 | 3 | 698,863 | 165,968 | 434 | 442 | 752,590 | 27 |
| Utah | 3,247,776 | 4 | 4 | 0 | 154,702 | 621,583 | 351 | 455 | 811,944 | 7 |
| Vermont | 623,704 | 1 | 1 | 0 | | | at large | 732 | 623,704 | 48 |
| Virginia | 8,578,424 | 11 | 11 | 0 | 162,697 | 577,683 | 403 | 441 | 779,857 | 12 |
| Washington | 7,697,326 | 10 | 10 | 0 | 282,190 | 505,200 | 407 | 449 | 769,733 | 16 |
| West Virginia | 1,786,340 | 3 | 2 | -1 | 77,273 | 714,202 | 265 | 453 | 893,170 | 4 |
| Wisconsin | 5,833,642 | 8 | 8 | 0 | 622,104 | 160,417 | 424 | 483 | 729,205 | 39 |
| Wyoming | 579,855 | 1 | 1 | 0 | | | at large | 782 | 579,855 | 49 |
| *Washington DC* | *714,924* | *0* | | | | | | | | |
| | | | | | | | | | | |
| | 329,956,225 | | 435 | | | | | Median = | 754,279 | |
| Other Inputs: | Seats to Apportion | | | | | | | Min = | 537,979 | |
| **435** | Max Seats to Calculate | | | | | | | Max = | 1,059,899 | |
| **75** | States | | | | | | | | | |
| **50** | | | | | | | | | | |
| ☐ Include | | | | | | | | | | |

**2020 Apportionment Calculations based on different trend lines coming from the 2019 Census Bureau Estimates**

| State | Compare To | 2010-2019 Trend Seats | Change | 2011-2019 Trend Seats | Change | 2012-2019 Trend Seats | Change | 2013-2019 Trend Seats | Change | 2014-2019 Trend Seats | Change | 2015-2019 Trend Seats | Change | 2016-2019 Trend Seats | Change | 2017-2019 Trend Seats | Change | 2018-2019 Trend Seats | Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | 7 | 6 | -1 | 6 | -1 | 6 | -1 | 6 | -1 | 6 | -1 | 6 | -1 | 6 | -1 | 6 | -1 | 6 | -1 |
| Alaska | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| Arizona | 9 | 10 | 1 | 10 | 1 | 10 | 1 | 10 | 1 | 10 | 1 | 10 | 1 | 10 | 1 | 10 | 1 | 10 | 1 |
| Arkansas | 4 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 |
| California | 53 | 52 | -1 | 52 | -1 | 52 | -1 | 52 | -1 | 52 | -1 | 52 | -1 | 52 | -1 | 52 | -1 | 52 | -1 |
| Colorado | 7 | 8 | 1 | 8 | 1 | 8 | 1 | 8 | 1 | 8 | 1 | 8 | 1 | 8 | 1 | 8 | 1 | 8 | 1 |
| Connecticut | 5 | 5 | 0 | 5 | 0 | 5 | 0 | 5 | 0 | 5 | 0 | 5 | 0 | 5 | 0 | 5 | 0 | 5 | 0 |
| Delaware | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| Florida | 27 | 29 | 2 | 29 | 2 | 29 | 2 | 29 | 2 | 29 | 2 | 29 | 2 | 29 | 2 | 29 | 2 | 29 | 2 |
| Georgia | 14 | 14 | 0 | 14 | 0 | 14 | 0 | 14 | 0 | 14 | 0 | 14 | 0 | 14 | 0 | 14 | 0 | 14 | 0 |
| Hawaii | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 |
| Idaho | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 |
| Illinois | 18 | 17 | -1 | 17 | -1 | 17 | -1 | 17 | -1 | 17 | -1 | 17 | -1 | 17 | -1 | 17 | -1 | 17 | -1 |
| Indiana | 9 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 |
| Iowa | 4 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 |
| Kansas | 4 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 |
| Kentucky | 6 | 6 | 0 | 6 | 0 | 6 | 0 | 6 | 0 | 6 | 0 | 6 | 0 | 6 | 0 | 6 | 0 | 6 | 0 |
| Louisiana | 6 | 6 | 0 | 6 | 0 | 6 | 0 | 6 | 0 | 6 | 0 | 6 | 0 | 6 | 0 | 6 | 0 | 6 | 0 |
| Maine | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 |
| Maryland | 8 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 |
| Massachusetts | 9 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 |
| Michigan | 14 | 13 | -1 | 13 | -1 | 13 | -1 | 13 | -1 | 13 | -1 | 13 | -1 | 13 | -1 | 13 | -1 | 13 | -1 |
| Minnesota | 8 | 7 | -1 | 7 | -1 | 7 | -1 | 7 | -1 | 7 | -1 | 7 | -1 | 7 | -1 | 7 | -1 | 7 | -1 |
| Mississippi | 4 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 |
| Missouri | 8 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 |
| Montana | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| Nebraska | 3 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 0 |
| Nevada | 4 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 |
| New Hampshire | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 |
| New Jersey | 12 | 12 | 0 | 12 | 0 | 12 | 0 | 12 | 0 | 12 | 0 | 12 | 0 | 12 | 0 | 12 | 0 | 12 | 0 |
| New Mexico | 3 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 0 | 3 | 0 |
| New York | 27 | 26 | -1 | 26 | -1 | 26 | -1 | 26 | -1 | 26 | -1 | 26 | -1 | 26 | -1 | 26 | -1 | 26 | -1 |
| North Carolina | 13 | 14 | 1 | 14 | 1 | 14 | 1 | 14 | 1 | 14 | 1 | 14 | 1 | 14 | 1 | 14 | 1 | 14 | 1 |
| North Dakota | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| Ohio | 16 | 15 | -1 | 15 | -1 | 15 | -1 | 15 | -1 | 15 | -1 | 15 | -1 | 15 | -1 | 15 | -1 | 15 | -1 |
| Oklahoma | 5 | 5 | 0 | 5 | 0 | 5 | 0 | 5 | 0 | 5 | 0 | 5 | 0 | 5 | 0 | 5 | 0 | 5 | 0 |
| Oregon | 5 | 6 | 1 | 6 | 1 | 6 | 1 | 6 | 1 | 6 | 1 | 6 | 1 | 6 | 1 | 6 | 1 | 6 | 1 |
| Pennsylvania | 18 | 17 | -1 | 17 | -1 | 17 | -1 | 17 | -1 | 17 | -1 | 17 | -1 | 17 | -1 | 17 | -1 | 17 | -1 |
| Rhode Island | 2 | 1 | -1 | 1 | -1 | 1 | -1 | 1 | -1 | 1 | -1 | 1 | -1 | 1 | -1 | 1 | -1 | 1 | -1 |
| South Carolina | 7 | 7 | 0 | 7 | 0 | 7 | 0 | 7 | 0 | 7 | 0 | 7 | 0 | 7 | 0 | 7 | 0 | 7 | 0 |
| South Dakota | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| Tennessee | 9 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 9 | 0 |
| Texas | 36 | 39 | 3 | 39 | 3 | 39 | 3 | 39 | 3 | 39 | 3 | 39 | 3 | 39 | 3 | 39 | 3 | 39 | 3 |
| Utah | 4 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 4 | 0 |
| Vermont | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| Virginia | 11 | 11 | 0 | 11 | 0 | 11 | 0 | 11 | 0 | 11 | 0 | 11 | 0 | 11 | 0 | 11 | 0 | 11 | 0 |
| Washington | 10 | 10 | 0 | 10 | 0 | 10 | 0 | 10 | 0 | 10 | 0 | 10 | 0 | 10 | 0 | 10 | 0 | 10 | 0 |
| West Virginia | 3 | 2 | -1 | 2 | -1 | 2 | -1 | 2 | -1 | 2 | -1 | 2 | -1 | 2 | -1 | 2 | -1 | 2 | -1 |
| Wisconsin | 8 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 | 8 | 0 |
| Wyoming | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| *Washington DC* | *0* | | | | | | | | | | | | | | | | | | |
| | | 435 | | 435 | | 435 | | 435 | | 435 | | 435 | | 435 | | 435 | | 435 | |

| | State | Seat | State | Seat | State | Seat | State | Seat | State | Seat | State | Seat | State | Seat | State | Seat | State | Seat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | California | 52 | California | 52 | California | 52 | California | 52 | California | 52 | California | 52 | California | 52 | California | 52 | California | 52 |
| 431 | Illinois | 17 | Illinois | 17 | Illinois | 17 | Illinois | 17 | Illinois | 17 | Illinois | 17 | Illinois | 17 | Illinois | 17 | Illinois | 17 |
| 432 | New York | 26 | New York | 26 | Florida | 29 | Florida | 29 | Florida | 29 | Florida | 29 | New York | 26 | New York | 26 | Texas | 39 |
| 433 | Texas | 39 | Florida | 29 | New York | 26 | New York | 26 | New York | 26 | New York | 26 | Florida | 29 | Texas | 39 | Florida | 29 |
| 434 | Florida | 29 | Texas | 39 | Texas | 39 | Texas | 39 | Texas | 39 | Texas | 39 | Texas | 39 | Florida | 29 | Montana | 2 |
| 435 | Montana | 2 | Montana | 2 | Montana | 2 | Montana | 2 | Montana | 2 | Montana | 2 | Montana | 2 | Montana | 2 | Alabama | 7 |
| 436 | Alabama | 7 | Alabama | 7 | Alabama | 7 | Alabama | 7 | Alabama | 7 | Alabama | 7 | Alabama | 7 | Alabama | 7 | Minnesota | 8 |
| 437 | Minnesota | 8 | Minnesota | 8 | Minnesota | 8 | Minnesota | 8 | Minnesota | 8 | Minnesota | 8 | Minnesota | 8 | Minnesota | 8 | Ohio | 16 |
| 438 | California | 53 | California | 53 | California | 53 | California | 53 | Ohio | 16 | Ohio | 16 | Ohio | 16 | Ohio | 16 | California | 53 |
| 439 | Ohio | 16 | Ohio | 16 | Ohio | 16 | Ohio | 16 | California | 53 | California | 53 | California | 53 | California | 53 | Ohio | 16 |
| 440 | Rhode Island | 2 | Rhode Island | 2 | Rhode Island | 2 | Rhode Island | 2 | Rhode Island | 2 | Rhode Island | 2 | Rhode Island | 2 | Rhode Island | 2 | Rhode Island | 2 |

Confidential

ElectoralCollege

| State | New Apportionment Count (2018-2019 Trend) | New Electoral College Count | 2010s Electoral College Count | 2000s Electoral College Count | 2016 Presidentia l Victor | Electoral Votes For Clinton (D) | Electorial Votes For Trump (Rep) | Revised Electorial Votes For Clinton (D) | Revised Electorial Votes For Trump (Rep) |
|---|---|---|---|---|---|---|---|---|---|
| Alabama | 6 | 8 | 9 | 9 | Trump | 0 | 9 | 0 | 8 |
| Alaska | 1 | 3 | 3 | 3 | Trump | 0 | 3 | 0 | 3 |
| Arizona | 10 | 12 | 11 | 10 | Trump | 0 | 11 | 0 | 12 |
| Arkansas | 4 | 6 | 6 | 6 | Trump | 0 | 6 | 0 | 6 |
| California | 52 | 54 | 55 | 55 | Clinton | 55 | 0 | 54 | 0 |
| Colorado | 8 | 10 | 9 | 9 | Clinton | 9 | 0 | 10 | 0 |
| Connecticut | 5 | 7 | 7 | 7 | Clinton | 7 | 0 | 7 | 0 |
| Delaware | 1 | 3 | 3 | 3 | Clinton | 3 | 0 | 3 | 0 |
| Florida | 29 | 31 | 29 | 27 | Trump | 0 | 29 | 0 | 31 |
| Georgia | 14 | 16 | 16 | 15 | Trump | 0 | 16 | 0 | 16 |
| Hawaii | 2 | 4 | 4 | 4 | Clinton* | 3 | 0 | 3 | 0 |
| Idaho | 2 | 4 | 4 | 4 | Trump | 0 | 4 | 0 | 4 |
| Illinois | 17 | 19 | 20 | 21 | Clinton | 20 | 0 | 19 | 0 |
| Indiana | 9 | 11 | 11 | 11 | Trump | 0 | 11 | 0 | 11 |
| Iowa | 4 | 6 | 6 | 7 | Trump | 0 | 6 | 0 | 6 |
| Kansas | 4 | 6 | 6 | 6 | Trump | 0 | 6 | 0 | 6 |
| Kentucky | 6 | 8 | 8 | 8 | Trump | 0 | 8 | 0 | 8 |
| Louisiana | 6 | 8 | 8 | 9 | Trump | 0 | 8 | 0 | 8 |
| Maine | 2 | 4 | 4 | 4 | *Clinton* | 3 | 1 | 4 | 0 |
| Maryland | 8 | 10 | 10 | 10 | Clinton | 10 | 0 | 10 | 0 |
| Massachusetts | 9 | 11 | 11 | 12 | Clinton | 11 | 0 | 11 | 0 |
| Michigan | 13 | 15 | 16 | 17 | Trump | 0 | 16 | 0 | 15 |
| Minnesota | 7 | 9 | 10 | 10 | Clinton | 10 | 0 | 9 | 0 |
| Mississippi | 4 | 6 | 6 | 6 | Trump | 0 | 6 | 0 | 6 |
| Missouri | 8 | 10 | 10 | 11 | Trump | 0 | 10 | 0 | 10 |
| Montana | 2 | 4 | 3 | 3 | Trump | 0 | 3 | 0 | 4 |
| Nebraska | 3 | 5 | 5 | 5 | Trump | 0 | 5 | 0 | 5 |
| Nevada | 4 | 6 | 6 | 5 | Clinton | 6 | 0 | 6 | 0 |
| New Hampshire | 2 | 4 | 4 | 4 | Clinton | 4 | 0 | 4 | 0 |
| New Jersey | 12 | 14 | 14 | 15 | Clinton | 14 | 0 | 14 | 0 |
| New Mexico | 3 | 5 | 5 | 5 | Clinton | 5 | 0 | 5 | 0 |
| New York | 26 | 28 | 29 | 31 | Clinton | 29 | 0 | 28 | 0 |
| North Carolina | 14 | 16 | 15 | 15 | Trump | 0 | 15 | 0 | 16 |
| North Dakota | 1 | 3 | 3 | 3 | Trump | 0 | 3 | 0 | 3 |
| Ohio | 15 | 17 | 18 | 20 | Trump | 0 | 18 | 0 | 17 |
| Oklahoma | 5 | 7 | 7 | 7 | Trump | 0 | 7 | 0 | 7 |
| Oregon | 6 | 8 | 7 | 7 | Clinton | 7 | 0 | 8 | 0 |
| Pennsylvania | 17 | 19 | 20 | 21 | Trump | 0 | 20 | 0 | 19 |
| Rhode Island | 1 | 3 | 4 | 4 | Clinton | 4 | 0 | 3 | 0 |
| South Carolina | 7 | 9 | 9 | 8 | Trump | 0 | 9 | 0 | 9 |
| South Dakota | 1 | 3 | 3 | 3 | Trump | 0 | 3 | 0 | 3 |
| Tennessee | 9 | 11 | 11 | 11 | Trump | 0 | 11 | 0 | 11 |
| Texas | 39 | 41 | 38 | 34 | Trump# | 0 | 36 | 0 | 39 |
| Utah | 4 | 6 | 6 | 5 | Trump | 0 | 6 | 0 | 6 |
| Vermont | 1 | 3 | 3 | 3 | Clinton | 3 | 0 | 3 | 0 |
| Virginia | 11 | 13 | 13 | 13 | Clinton | 13 | 0 | 13 | 0 |
| Washington | 10 | 12 | 12 | 11 | Clinton& | 8 | 0 | 8 | 0 |
| West Virginia | 2 | 4 | 5 | 5 | Trump | 0 | 5 | 0 | 4 |
| Wisconsin | 8 | 10 | 10 | 10 | Trump | 0 | 10 | 0 | 10 |
| Wyoming | 1 | 3 | 3 | 3 | Trump | 0 | 3 | 0 | 3 |
| *Washington DC* | *1* | 3 | *3* | 3 | Clinton | 3 | 0 | 3 | 0 |
| | | | | | | 227 | 304 | 225 | 306 |
| | | | | | | | | -2 | 2 |
| | | | | | #One elector voted for John Kasich for President | | | | |
| | | | | | #One elector voted for Ron Paul for President | | | | |
| | | | | | &Three electors voted for Colin Powell for President | | | | |
| | | | | | &One elector voted for Faith Spotted Eagle | | | | |
| | | | | | *One elector voted for Bernie Sanders | | | | |

| 2012 Presidential Election | | | | | 2008 Presidential Election | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2012 Presidential Victor | Electoral Votes For Obama (D) | Electorial Votes For Romney (Rep) | Revised Electoral Votes For Obama (D) | Revised Electorial Votes For Romney (Rep) | 2008 Presidential Victor | Electoral Votes For Obama (D) | Electorial Votes For McCain (Rep) | Revised Electoral Votes For Obama (D) | Revised Electorial Votes For McCain (Rep) |
| Romney | 0 | 9 | 0 | 8 | McCain | 0 | 9 | 0 | 8 |
| Romney | 0 | 3 | 0 | 3 | McCain | 0 | 3 | 0 | 3 |
| Romney | 0 | 11 | 0 | 12 | McCain | 0 | 10 | 0 | 12 |
| Romney | 0 | 6 | 0 | 6 | McCain | 0 | 6 | 0 | 6 |
| Obama | 55 | 0 | 54 | 0 | Obama | 55 | 0 | 54 | 0 |
| Obama | 9 | 0 | 10 | 0 | Obama | 9 | 0 | 10 | 0 |
| Obama | 7 | 0 | 7 | 0 | Obama | 7 | 0 | 7 | 0 |
| Obama | 3 | 0 | 3 | 0 | Obama | 3 | 0 | 3 | 0 |
| Obama | 29 | 0 | 31 | 0 | Obama | 27 | 0 | 31 | 0 |
| Romney | 0 | 16 | 0 | 16 | McCain | 0 | 15 | 0 | 16 |
| Obama | 4 | 0 | 4 | 0 | Obama | 4 | 0 | 4 | 0 |
| Romney | 0 | 4 | 0 | 4 | McCain | 0 | 4 | 0 | 4 |
| Obama | 20 | 0 | 19 | 0 | Obama | 21 | 0 | 19 | 0 |
| Romney | 0 | 11 | 0 | 11 | Obama | 11 | 0 | 11 | 0 |
| Obama | 6 | 0 | 6 | 0 | Obama | 7 | 0 | 6 | 0 |
| Romney | 0 | 6 | 0 | 6 | McCain | 0 | 6 | 0 | 6 |
| Romney | 0 | 8 | 0 | 8 | McCain | 0 | 8 | 0 | 8 |
| Romney | 0 | 8 | 0 | 8 | McCain | 0 | 9 | 0 | 8 |
| Obama | 4 | 0 | 4 | 0 | Obama | 4 | 0 | 4 | 0 |
| Obama | 10 | 0 | 10 | 0 | Obama | 10 | 0 | 10 | 0 |
| Obama | 11 | 0 | 11 | 0 | Obama | 12 | 0 | 11 | 0 |
| Obama | 16 | 0 | 15 | 0 | Obama | 17 | 0 | 15 | 0 |
| Obama | 10 | 0 | 9 | 0 | Obama | 10 | 0 | 9 | 0 |
| Romney | 0 | 6 | 0 | 6 | McCain | 0 | 6 | 0 | 6 |
| Romney | 0 | 10 | 0 | 10 | McCain | 0 | 11 | 0 | 10 |
| Romney | 0 | 3 | 0 | 4 | McCain | 0 | 3 | 0 | 4 |
| Romney | 0 | 5 | 0 | 5 | McCain | 1 | 4 | 1 | 4 |
| Obama | 6 | 0 | 6 | 0 | Obama | 5 | 0 | 6 | 0 |
| Obama | 4 | 0 | 4 | 0 | Obama | 4 | 0 | 4 | 0 |
| Obama | 14 | 0 | 14 | 0 | Obama | 15 | 0 | 14 | 0 |
| Obama | 5 | 0 | 5 | 0 | Obama | 5 | 0 | 5 | 0 |
| Obama | 29 | 0 | 28 | 0 | Obama | 31 | 0 | 28 | 0 |
| Romney | 0 | 15 | 0 | 16 | Obama | 15 | 0 | 16 | 0 |
| Romney | 0 | 3 | 0 | 3 | McCain | 0 | 3 | 0 | 3 |
| Obama | 18 | 0 | 17 | 0 | Obama | 20 | 0 | 17 | 0 |
| Romney | 0 | 7 | 0 | 7 | McCain | 0 | 7 | 0 | 7 |
| Obama | 7 | 0 | 8 | 0 | Obama | 7 | 0 | 8 | 0 |
| Obama | 20 | 0 | 19 | 0 | Obama | 21 | 0 | 19 | 0 |
| Obama | 4 | 0 | 3 | 0 | Obama | 4 | 0 | 3 | 0 |
| Romney | 0 | 9 | 0 | 9 | McCain | 0 | 8 | 0 | 9 |
| Romney | 0 | 3 | 0 | 3 | McCain | 0 | 3 | 0 | 3 |
| Romney | 0 | 11 | 0 | 11 | McCain | 0 | 11 | 0 | 11 |
| Romney | 0 | 38 | 0 | 41 | McCain | 0 | 34 | 0 | 41 |
| Romney | 0 | 6 | 0 | 6 | McCain | 0 | 5 | 0 | 6 |
| Obama | 3 | 0 | 3 | 0 | Obama | 3 | 0 | 3 | 0 |
| Obama | 13 | 0 | 13 | 0 | Obama | 13 | 0 | 13 | 0 |
| Obama | 12 | 0 | 12 | 0 | Obama | 11 | 0 | 12 | 0 |
| Romney | 0 | 5 | 0 | 4 | McCain | 0 | 5 | 0 | 4 |
| Obama | 10 | 0 | 10 | 0 | Obama | 10 | 0 | 10 | 0 |
| Romney | 0 | 3 | 0 | 3 | McCain | 0 | 3 | 0 | 3 |
| Obama | 3 | 0 | 3 | 0 | Obama | 3 | 0 | 3 | 0 |
| | 332 | 206 | 328 | 210 | | 365 | 173 | 356 | 182 |
| | | | -4 | 4 | | | | -9 | 9 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

ElectoralCollege

| 2004 Presidential Election | | | | | 2000 Presidential Election | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004 Presidential Victor | Electoral Votes For Kerry (D) | Electoral Votes For Bush (Rep) | Revised Electoral Votes For Kerry (D) | Revised Electoral Votes For Bush (Rep) | 2000 Presidential Victor | Electoral Votes For Gore (D) | Electoral Votes For Bush (Rep) | Revised Electoral Votes For Gore (D) | Revised Electoral Votes For Bush (Rep) |
| Bush | 0 | 9 | 0 | 8 | Bush | 0 | 9 | 0 | 8 |
| Bush | 0 | 3 | 0 | 3 | Bush | 0 | 3 | 0 | 3 |
| Bush | 0 | 10 | 0 | 12 | Bush | 0 | 8 | 0 | 12 |
| Bush | 0 | 6 | 0 | 6 | Bush | 0 | 6 | 0 | 6 |
| Kerry | 55 | 0 | 54 | 0 | Gore | 54 | 0 | 54 | 0 |
| Bush | 0 | 9 | 0 | 10 | Bush | 0 | 8 | 0 | 10 |
| Kerry | 7 | 0 | 7 | 0 | Gore | 8 | 0 | 7 | 0 |
| Kerry | 3 | 0 | 3 | 0 | Gore | 3 | 0 | 3 | 0 |
| Bush | 0 | 27 | 0 | 31 | Bush | 0 | 25 | 0 | 31 |
| Bush | 0 | 15 | 0 | 16 | Bush | 0 | 13 | 0 | 16 |
| Kerry | 4 | 0 | 4 | 0 | Gore | 4 | 0 | 4 | 0 |
| Bush | 0 | 4 | 0 | 4 | Bush | 0 | 4 | 0 | 4 |
| Kerry | 21 | 0 | 19 | 0 | Gore | 22 | 0 | 19 | 0 |
| Bush | 0 | 11 | 0 | 11 | Bush | 0 | 12 | 0 | 11 |
| Bush | 0 | 7 | 0 | 6 | Gore | 7 | 0 | 6 | 0 |
| Bush | 0 | 6 | 0 | 6 | Bush | 0 | 6 | 0 | 6 |
| Bush | 0 | 8 | 0 | 8 | Bush | 0 | 8 | 0 | 8 |
| Bush | 0 | 9 | 0 | 8 | Bush | 0 | 9 | 0 | 8 |
| Kerry | 4 | 0 | 4 | 0 | Gore | 4 | 0 | 4 | 0 |
| Kerry | 10 | 0 | 10 | 0 | Gore | 10 | 0 | 10 | 0 |
| Kerry | 12 | 0 | 11 | 0 | Gore | 12 | 0 | 11 | 0 |
| Kerry | 17 | 0 | 15 | 0 | Gore | 18 | 0 | 15 | 0 |
| Kerry | 9 | 0 | 8 | 0 | Gore | 10 | 0 | 9 | 0 |
| Bush | 0 | 6 | 0 | 6 | Bush | 0 | 7 | 0 | 6 |
| Bush | 0 | 11 | 0 | 10 | Bush | 0 | 11 | 0 | 10 |
| Bush | 0 | 3 | 0 | 4 | Bush | 0 | 3 | 0 | 4 |
| Bush | 0 | 5 | 0 | 5 | Bush | 0 | 5 | 0 | 5 |
| Bush | 0 | 5 | 0 | 6 | Bush | 0 | 4 | 0 | 6 |
| Kerry | 4 | 0 | 4 | 0 | Bush | 0 | 4 | 0 | 4 |
| Kerry | 15 | 0 | 14 | 0 | Gore | 15 | 0 | 14 | 0 |
| Bush | 0 | 5 | 0 | 5 | Gore | 5 | 0 | 5 | 0 |
| Kerry | 31 | 0 | 28 | 0 | Gore | 33 | 0 | 28 | 0 |
| Bush | 0 | 15 | 0 | 16 | Bush | 0 | 14 | 0 | 16 |
| Bush | 0 | 3 | 0 | 3 | Bush | 0 | 3 | 0 | 3 |
| Bush | 0 | 20 | 0 | 17 | Bush | 0 | 21 | 0 | 17 |
| Bush | 0 | 7 | 0 | 7 | Bush | 0 | 8 | 0 | 7 |
| Kerry | 7 | 0 | 8 | 0 | Gore | 7 | 0 | 8 | 0 |
| Kerry | 21 | 0 | 19 | 0 | Gore | 23 | 0 | 19 | 0 |
| Kerry | 4 | 0 | 3 | 0 | Gore | 4 | 0 | 3 | 0 |
| Bush | 0 | 8 | 0 | 9 | Bush | 0 | 8 | 0 | 9 |
| Bush | 0 | 3 | 0 | 3 | Bush | 0 | 3 | 0 | 3 |
| Bush | 0 | 11 | 0 | 11 | Bush | 0 | 11 | 0 | 11 |
| Bush | 0 | 34 | 0 | 41 | Bush | 0 | 32 | 0 | 41 |
| Bush | 0 | 5 | 0 | 6 | Bush | 0 | 5 | 0 | 6 |
| Kerry | 3 | 0 | 3 | 0 | Gore | 3 | 0 | 3 | 0 |
| Bush | 0 | 13 | 0 | 13 | Bush | 0 | 13 | 0 | 13 |
| Kerry | 11 | 0 | 12 | 0 | Gore | 11 | 0 | 12 | 0 |
| Bush | 0 | 5 | 0 | 4 | Bush | 0 | 5 | 0 | 4 |
| Kerry | 10 | 0 | 10 | 0 | Gore | 11 | 0 | 10 | 0 |
| Bush | 0 | 3 | 0 | 3 | Bush | 0 | 3 | 0 | 3 |
| Kerry | 3 | 0 | 3 | 0 | Gore | 2 | 0 | 2 | 0 |
|  | 251 | 286 | 239 | 298 |  | 266 | 271 | 246 | 291 |
|  |  |  | -12 | 12 |  |  |  | -20 | 20 |

# APPENDIX 3

## (Exhibit 3 to Declaration of Kimball W. Brace)

| | Report Date: 8/30/2020 As of 8/29/2020, percentage of housing units: | | | |
|---|---|---|---|---|
| State | Self-Responded | Enumerated in Nonresponse | Enumerated | |
| **U.S. Total** | **64.9** | **16.9** | **81.7** | |
| Idaho | 68.6 | 27.8 | 96.5 | |
| West Virginia | 55.6 | 37.3 | 92.9 | |
| Washington | 71.1 | 20.5 | 91.5 | |
| Kansas | 68.6 | 22.4 | 91.0 | |
| Connecticut | 69.0 | 21.0 | 90.0 | |
| Oregon | 67.7 | 22.3 | 90.0 | |
| Maine | 57.0 | 32.9 | 89.8 | |
| Wisconsin | 71.1 | 18.7 | 89.8 | |
| Hawaii | 61.7 | 28.0 | 89.7 | |
| Indiana | 69.0 | 20.6 | 89.6 | |
| Minnesota | 73.8 | 14.0 | 87.9 | |
| Illinois | 69.6 | 18.1 | 87.7 | |
| Maryland | 69.2 | 17.3 | 86.5 | |
| Missouri | 64.6 | 22.0 | 86.5 | |
| California | 67.1 | 18.8 | 85.9 | |
| Massachusetts | 67.3 | 18.7 | 85.9 | |
| Alaska | 52.8 | 32.3 | 85.1 | |
| Utah | 69.3 | 15.8 | 85.1 | |
| Pennsylvania | 67.7 | 17.4 | 85.0 | |
| Ohio | 69.0 | 15.9 | 84.9 | |
| North Dakota | 63.9 | 20.2 | 84.1 | |
| Nebraska | 70.4 | 13.6 | 84.0 | |
| Virginia | 69.4 | 14.2 | 83.7 | |
| Colorado | 68.2 | 15.3 | 83.5 | |
| Arkansas | 59.3 | 23.7 | 83.0 | |
| Tennessee | 64.2 | 18.1 | 82.2 | |
| Michigan | 69.9 | 11.9 | 81.8 | |
| Rhode Island | 62.8 | 19.0 | 81.8 | |
| New Jersey | 66.9 | 14.1 | 81.0 | |
| Vermont | 58.7 | 22.1 | 80.8 | |
| New Hampshire | 64.9 | 15.8 | 80.7 | |
| Kentucky | 67.0 | 13.4 | 80.4 | |
| South Dakota | 65.5 | 14.5 | 80.0 | |
| District of Columbia | 61.3 | 18.5 | 79.7 | |
| New York | 61.0 | 17.9 | 78.8 | |
| Delaware | 62.4 | 16.1 | 78.5 | |
| Iowa | 69.7 | 08.8 | 78.5 | |
| Nevada | 64.1 | 14.3 | 78.5 | |
| Oklahoma | 59.2 | 19.3 | 78.5 | |
| Wyoming | 59.2 | 19.1 | 78.3 | |
| Texas | 60.2 | 17.5 | 77.7 | |
| Florida | 61.5 | 13.3 | 74.8 | |
| Louisiana | 58.3 | 16.2 | 74.4 | |
| North Carolina | 60.7 | 13.6 | 74.3 | |
| Mississippi | 58.9 | 14.8 | 73.7 | |
| South Carolina | 58.7 | 14.7 | 73.4 | |
| Montana | 58.1 | 15.2 | 73.3 | |
| Alabama | 61.8 | 11.2 | 73.0 | |
| Arizona | 61.3 | 11.5 | 72.9 | |
| Puerto Rico | 32.2 | 40.6 | 72.8 | |
| Georgia | 60.2 | 12.5 | 72.7 | |
| New Mexico | 55.6 | 15.6 | 71.2 | |